B1 (Official Form 1)(04/13)

| United States Bankruptcy Court<br>Eastern District of California | Voluntary Petition |
|---|---|

| Name of Debtor (if individual, enter Last, First, Middle):<br>**B&L EQUIPMENT RENTALS, INC.** | Name of Joint Debtor (Spouse) (Last, First, Middle): |
|---|---|
| All Other Names used by the Debtor in the last 8 years<br>(include married, maiden, and trade names):<br>**. . . . B & L CASING SERVICES, LLC;     UNITED WELL**<br>**CONTROL, LLC;     B & L TRAILER RENTALS** | All Other Names used by the Joint Debtor in the last 8 years<br>(include married, maiden, and trade names): |
| Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN)/Complete EIN<br>(if more than one, state all)<br>**77-0255408** | Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN<br>(if more than one, state all) |

| Street Address of Debtor (No. and Street, City, and State):<br>**21054 Kratzmeyer Road**<br>**Bakersfield, CA**<br><br>ZIP Code **93314** | Street Address of Joint Debtor (No. and Street, City, and State):<br><br>ZIP Code |
|---|---|
| County of Residence or of the Principal Place of Business:<br>**Kern** | County of Residence or of the Principal Place of Business: |
| Mailing Address of Debtor (if different from street address):<br>**P.O. Box 22260**<br>**Bakersfield, CA**<br><br>ZIP Code **93390** | Mailing Address of Joint Debtor (if different from street address):<br><br>ZIP Code |
| Location of Principal Assets of Business Debtor<br>(if different from street address above):     **See Attachment  to Voluntary Petition Under Chapter 11** | |

**Type of Debtor**
(Form of Organization) (Check one box)

- ☐ Individual (includes Joint Debtors)
  *See Exhibit D on page 2 of this form.*
- ■ Corporation (includes LLC and LLP)
- ☐ Partnership
- ☐ Other (If debtor is not one of the above entities, check this box and state type of entity below.)

**Nature of Business**
(Check one box)

- ☐ Health Care Business
- ☐ Single Asset Real Estate as defined in 11 U.S.C. § 101 (51B)
- ☐ Railroad
- ☐ Stockbroker
- ☐ Commodity Broker
- ☐ Clearing Bank
- ■ Other

**Chapter of Bankruptcy Code Under Which the Petition is Filed** (Check one box)

- ☐ Chapter 7
- ☐ Chapter 9
- ■ Chapter 11
- ☐ Chapter 12
- ☐ Chapter 13
- ☐ Chapter 15 Petition for Recognition of a Foreign Main Proceeding
- ☐ Chapter 15 Petition for Recognition of a Foreign Nonmain Proceeding

**Chapter 15 Debtors**

Country of debtor's center of main interests:

Each country in which a foreign proceeding by, regarding, or against debtor is pending:

**Tax-Exempt Entity**
(Check box, if applicable)

- ☐ Debtor is a tax-exempt organization under Title 26 of the United States Code (the Internal Revenue Code).

**Nature of Debts**
(Check one box)

- ☐ Debts are primarily consumer debts, defined in 11 U.S.C. § 101(8) as "incurred by an individual primarily for a personal, family, or household purpose."
- ■ Debts are primarily business debts.

**Filing Fee** (Check one box)

- ■ Full Filing Fee attached
- ☐ Filing Fee to be paid in installments (applicable to individuals only). Must attach signed application for the court's consideration certifying that the debtor is unable to pay fee except in installments. Rule 1006(b). See Official Form 3A.
- ☐ Filing Fee waiver requested (applicable to chapter 7 individuals only). Must attach signed application for the court's consideration. See Official Form 3B.

**Chapter 11 Debtors**

Check one box:
- ☐ Debtor is a small business debtor as defined in 11 U.S.C. § 101(51D).
- ■ Debtor is not a small business debtor as defined in 11 U.S.C. § 101(51D).

Check if:
- ☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,490,925 *(amount subject to adjustment on 4/01/16 and every three years thereafter).*

Check all applicable boxes:
- ☐ A plan is being filed with this petition.
- ☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

**Statistical/Administrative Information**

- ■ Debtor estimates that funds will be available for distribution to unsecured creditors.
- ☐ Debtor estimates that, after any exempt property is excluded and administrative expenses paid, there will be no funds available for distribution to unsecured creditors.

THIS SPACE IS FOR COURT USE ONLY

Estimated Number of Creditors

| ☐ | ■ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ |
|---|---|---|---|---|---|---|---|---|---|
| 1-49 | 50-99 | 100-199 | 200-999 | 1,000-5,000 | 5,001-10,000 | 10,001-25,000 | 25,001-50,000 | 50,001-100,000 | OVER 100,000 |

Estimated Assets

| ☐ | ☐ | ☐ | ☐ | ☐ | ■ | ☐ | ☐ | ☐ | ☐ |
|---|---|---|---|---|---|---|---|---|---|
| $0 to $50,000 | $50,001 to $100,000 | $100,001 to $500,000 | $500,001 to $1 million | $1,000,001 to $10 million | $10,000,001 to $50 million | $50,000,001 to $100 million | $100,000,001 to $500 million | $500,000,001 to $1 billion | More than $1 billion |

Estimated Liabilities

| ☐ | ☐ | ☐ | ☐ | ■ | ☐ | ☐ | ☐ | ☐ | ☐ |
|---|---|---|---|---|---|---|---|---|---|
| $0 to $50,000 | $50,001 to $100,000 | $100,001 to $500,000 | $500,001 to $1 million | $1,000,001 to $10 million | $10,000,001 to $50 million | $50,000,001 to $100 million | $100,000,001 to $500 million | $500,000,001 to $1 billion | More than $1 billion |

| **Voluntary Petition** | Name of Debtor(s): |
|---|---|
| *(This page must be completed and filed in every case)* | **B&L EQUIPMENT RENTALS, INC.** |

### All Prior Bankruptcy Cases Filed Within Last 8 Years (If more than two, attach additional sheet)

| Location<br>Where Filed: **- None -** | Case Number: | Date Filed: |
|---|---|---|
| Location<br>Where Filed: | Case Number: | Date Filed: |

### Pending Bankruptcy Case Filed by any Spouse, Partner, or Affiliate of this Debtor (If more than one, attach additional sheet)

| Name of Debtor:<br>**- None -** | Case Number: | Date Filed: |
|---|---|---|
| District: | Relationship: | Judge: |

| **Exhibit A** | **Exhibit B** |
|---|---|
| (To be completed if debtor is required to file periodic reports (e.g., forms 10K and 10Q) with the Securities and Exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under chapter 11.)<br><br>☐ Exhibit A is attached and made a part of this petition. | (To be completed if debtor is an individual whose debts are primarily consumer debts.)<br>I, the attorney for the petitioner named in the foregoing petition, declare that I have informed the petitioner that [he or she] may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, and have explained the relief available under each such chapter. I further certify that I delivered to the debtor the notice required by 11 U.S.C. §342(b).<br><br>X _____<br>   Signature of Attorney for Debtor(s)          (Date) |

### Exhibit C

Does the debtor own or have possession of any property that poses or is alleged to pose a threat of imminent and identifiable harm to public health or safety?

☐ Yes, and Exhibit C is attached and made a part of this petition.

■ No.

### Exhibit D

(To be completed by every individual debtor. If a joint petition is filed, each spouse must complete and attach a separate Exhibit D.)

☐ Exhibit D completed and signed by the debtor is attached and made a part of this petition.

If this is a joint petition:

☐ Exhibit D also completed and signed by the joint debtor is attached and made a part of this petition.

### Information Regarding the Debtor - Venue
(Check any applicable box)

■ Debtor has been domiciled or has had a residence, principal place of business, or principal assets in this District for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other District.

☐ There is a bankruptcy case concerning debtor's affiliate, general partner, or partnership pending in this District.

☐ Debtor is a debtor in a foreign proceeding and has its principal place of business or principal assets in the United States in this District, or has no principal place of business or assets in the United States but is a defendant in an action or proceeding [in a federal or state court] in this District, or the interests of the parties will be served in regard to the relief sought in this District.

### Certification by a Debtor Who Resides as a Tenant of Residential Property
(Check all applicable boxes)

☐ Landlord has a judgment against the debtor for possession of debtor's residence. (If box checked, complete the following.)

_____
(Name of landlord that obtained judgment)

_____
(Address of landlord)

☐ Debtor claims that under applicable nonbankruptcy law, there are circumstances under which the debtor would be permitted to cure the entire monetary default that gave rise to the judgment for possession, after the judgment for possession was entered, and

☐ Debtor has included with this petition the deposit with the court of any rent that would become due during the 30-day period after the filing of the petition.

☐ Debtor certifies that he/she has served the Landlord with this certification. (11 U.S.C. § 362(l)).

B1 (Official Form 1)(04/13)

Page 3

| **Voluntary Petition** | Name of Debtor(s): |
|---|---|
| *(This page must be completed and filed in every case)* | **B&L EQUIPMENT RENTALS, INC.** |

<b>Signatures</b>

## Signature(s) of Debtor(s) (Individual/Joint)

I declare under penalty of perjury that the information provided in this petition is true and correct.
[If petitioner is an individual whose debts are primarily consumer debts and has chosen to file under chapter 7] I am aware that I may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, understand the relief available under each such chapter, and choose to proceed under chapter 7. [If no attorney represents me and no bankruptcy petition preparer signs the petition] I have obtained and read the notice required by 11 U.S.C. §342(b).

I request relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X _____
   Signature of Debtor

X _____
   Signature of Joint Debtor

_____
Telephone Number (If not represented by attorney)

_____
Date

## Signature of Attorney*

X *Leonard K. Welsh*
   /s/ Leonard K. Welsh
Signature of Attorney for Debtor(s)

   Leonard K. Welsh 097954
Printed Name of Attorney for Debtor(s)

   Law Office of Leonard K. Welsh
Firm Name

   4550 California Avenue, Second Floor
   Bakersfield, CA 93309

_____
Address

       Email: lwelsh@lkwelshlaw.com
   661-328-5328 Fax: 661-760-9900
Telephone Number

   November 30, 2015
Date

*In a case in which § 707(b)(4)(D) applies, this signature also constitutes a certification that the attorney has no knowledge after an inquiry that the information in the schedules is incorrect.

## Signature of Debtor (Corporation/Partnership)

I declare under penalty of perjury that the information provided in this petition is true and correct, and that I have been authorized to file this petition on behalf of the debtor.

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X /s/ Lawrence F. Jenkins
Signature of Authorized Individual

   Lawrence F. Jenkins
Printed Name of Authorized Individual

   President
Title of Authorized Individual

   November 30, 2015
Date

## Signature of a Foreign Representative

I declare under penalty of perjury that the information provided in this petition is true and correct, and that I am the foreign representative of a debtor in a foreign proceeding, and that I am authorized to file this petition.

(Check only one box.)

☐ I request relief in accordance with chapter 15 of title 11, United States Code. Certified copies of the documents required by 11 U.S.C. §1515 are attached.

☐ Pursuant to 11 U.S.C. §1511, I request relief in accordance with the chapter of title 11 specified in this petition. A certified copy of the order granting recognition of the foreign main proceeding is attached.

X _____

_____
Signature of Foreign Representative

_____
Printed Name of Foreign Representative

_____
Date

## Signature of Non-Attorney Bankruptcy Petition Preparer

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required in that section. Official Form 19 is attached.

_____
Printed Name and title, if any, of Bankruptcy Petition Preparer

_____
Social-Security number (If the bankruptcy petition preparer is not an individual, state the Social Security number of the officer, principal, responsible person or partner of the bankruptcy petition preparer.)(Required by 11 U.S.C. § 110.)

_____
Address

X _____

_____
Date

Signature of bankruptcy petition preparer or officer, principal, responsible person, or partner whose Social Security number is provided above.

Names and Social-Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual:

If more than one person prepared this document, attach additional sheets conforming to the appropriate official form for each person.

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 11 U.S.C. §110; 18 U.S.C. §156.*

ATTACHMENT TO
VOLUNTARY PETITION UNDER CHAPTER 11

B & L Equipment Rentals, Inc.

Debtor conducts business and has assets located at:

1.    21054 Kratzmeyer Road
      Bakersfield, CA 93314

2.    4590 I-70 Frontage Road
      DeBeque, CO 81630

3.    1040 South 9th Street
      Grand Junction, CO 81501

4.    7409 Andrews Highway
      Odessa, TX 79765

5.    20.09 Acres of Real Property
      Enos Lane
      Bakersfield, CA

6.    3041 Catty Lane
      Rio Vista, CA 94571

# United States Bankruptcy Court
## Eastern District of California

In re  **B&L EQUIPMENT RENTALS, INC.**

_____  Case No. _____

Debtor(s)

Chapter  **11**  _____

## DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR(S)

1.  Pursuant to 11 U.S.C. § 329(a) and Bankruptcy Rule 2016(b), I certify that I am the attorney for the above-named debtor and that compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed to be paid to me, for services rendered or to be rendered on behalf of the debtor(s) in contemplation of or in connection with the bankruptcy case is as follows:

| | | |
|---|---|---|
| For legal services, I have agreed to accept | $ | See attached |
| Prior to the filing of this statement I have received | $ | See attached . |
| Balance Due | $ | See attached |

2.  The source of the compensation paid to me was:

■  Debtor            ☐  Other (specify):

3.  The source of compensation to be paid to me is:

■  Debtor            ☐  Other (specify):

4.  ■  I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates of my law firm.

   ☐  I have agreed to share the above-disclosed compensation with a person or persons who are not members or associates of my law firm. A copy of the agreement, together with a list of the names of the people sharing in the compensation is attached.

5.  In return for the above-disclosed fee, I have agreed to render legal service for all aspects of the bankruptcy case, including:

   a.  Analysis of the debtor's financial situation, and rendering advice to the debtor in determining whether to file a petition in bankruptcy;
   b.  Preparation and filing of any petition, schedules, statement of affairs and plan which may be required;
   c.  Representation of the debtor at the meeting of creditors and confirmation hearing, and any adjourned hearings thereof;
   d.  [Other provisions as needed]
       **Negotiations with secured creditors to reduce to market value; exemption planning; preparation and filing of reaffirmation agreements and applications as needed; preparation and filing of motions pursuant to 11 USC 522(f)(2)(A) for avoidance of liens on household goods.**

6.  By agreement with the debtor(s), the above-disclosed fee does not include the following service:
    **Representation of the debtors in any dischargeability actions, judicial lien avoidances, relief from stay actions or any other adversary proceeding.**

---

### CERTIFICATION

I certify that the foregoing is a complete statement of any agreement or arrangement for payment to me for representation of the debtor(s) in this bankruptcy proceeding.

Dated:  **November    , 2015**  _____

**/s/ Leonard K. Welsh**
**Leonard K. Welsh 097954**
**Law Office of Leonard K. Welsh**
**4550 California Avenue, Second Floor**
**Bakersfield, CA 93309**
**661-328-5328  Fax: 661-760-9900**
**lwelsh@lkwelshlaw.com**

---

<u>ATTACHMENT</u>

Debtor agreed to pay the Law Offices of Leonard K. Welsh a fee for legal services rendered in the present Chapter 11 Bankruptcy proceeding based on the following fees schedule:

| | |
|---|---|
| Leonard K. Welsh | $350.00 per hour |
| Legal Assistants | $125.00 per hour |

plus costs.

The Law Offices of Leonard K. Welsh was paid $8,012.50 by Debtor for services rendered and costs incurred by the firm through November 30, 2015. All fees and costs incurred by the firm after November 30, 2015 will be paid after an Application for Allowance of Attorneys fees and Costs is approved by the Bankruptcy Court as part of the Debtor's case.

ATTACHMENT TO STATEMENT OF COMPENSATION

B6 Summary (Official Form 6 - Summary) (12/14)

# United States Bankruptcy Court
## Eastern District of California

In re **B&L EQUIPMENT RENTALS, INC.** ,
_____
Debtor

Case No. _____

Chapter _____ **11**

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 0.00 | | |
| B - Personal Property | Yes | 5 | 17,144,907.68 | | |
| C - Property Claimed as Exempt | Yes | 1 | | | |
| D - Creditors Holding Secured Claims | Yes | 11 | | 3,405,594.89 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 1 | | 0.00 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 2 | | 1,620,740.00 | |
| G - Executory Contracts and Unexpired Leases | Yes | 2 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | Yes | 2 | | | 0.00 |
| J - Current Expenditures of Individual Debtor(s) | Yes | 2 | | | 0.00 |
| Total Number of Sheets of ALL Schedules | | 28 | | | |
| Total Assets | | | 17,144,907.68 | | |
| Total Liabilities | | | | 5,026,334.89 | |

B 6 Summary (Official Form 6 - Summary) (12/14)

# United States Bankruptcy Court
### Eastern District of California

In re    **B&L EQUIPMENT RENTALS, INC.**
_____,
                                    Debtor

Case No. _____

Chapter _____ **11** _____

## STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C.§ 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☐ Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
| --- | --- |
| Domestic Support Obligations (from Schedule E) | |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | |
| Student Loan Obligations (from Schedule F) | |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | |
| TOTAL | |

**State the following:**

| | |
| --- | --- |
| Average Income (from Schedule I, Line 12) | |
| Average Expenses (from Schedule J, Line 22) | |
| Current Monthly Income (from Form 22A-1 Line 11; OR, Form 22B Line 14; OR, Form 22C-1 Line 14 ) | |

**State the following:**

| | | |
| --- | --- | --- |
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column | | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | |
| 4. Total from Schedule F | | |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | |

B6A (Official Form 6A) (12/07)

In re   **B&L EQUIPMENT RENTALS, INC.**                                      Case No. _____
                                                                ,
                                    Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **None** | | | | |

|  | Sub-Total >  | 0.00 | (Total of this page) |
|---|---|---|---|
|  | Total >  | 0.00 | |

__0__   continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

B6B (Official Form 6B) (12/07)

In re  **B&L EQUIPMENT RENTALS, INC.**                                  ,     Case No. _____
                                                  Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."
If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1. Cash on hand | X | | | |
| 2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Money on Deposit**<br><br>**BANK OF AMERICA**<br>**Bakersfield, CA 93309**<br>------------------------------<br>**Account Type: Checking**<br>**Account No.: XX7271**<br>**Balance: $1,047,302.85**<br>---<br>**Account Type: Checking**<br>**Account No.: XX8768**<br>**Balance: $6,227.60**<br>---<br>**Account Type: Checking**<br>**Account No.: XX7731**<br>**Balance: $93,190.65**<br>---<br>**Account Type: Money Market**<br>**Account No.: XX9532**<br>**Balance: $10,580.88**<br>---<br>**Account Type: Certificate of Deposit**<br>**Account No.: XX2562**<br>**Balance: $215,136.04** | - | 1,465,169.81 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | | **Security Deposit**<br><br>**UC One, LLC**<br>**P.O. Box 9116**<br>**Bakersfield, CA 93389** | - | 5,510.00 |
| | | **Security Deposit**<br><br>**MGMGJ Properties, LLC**<br>**940 South 10th Street**<br>**Grand Junction, CO 81501** | - | 2,500.00 |

Sub-Total >    1,473,179.81
(Total of this page)

__4__  continuation sheets attached to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    **B&L EQUIPMENT RENTALS, INC.** ,                                      Case No. _____

                                              Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | | **General Liability Insurance** <br><br> **Zurich American Insurance Company** <br> **1400 American Lane** <br> **Schaumburg, IL 60196-1056** | - | 0.00 |
| | | **Commercial Umbrella Liability Insurance** <br><br> **Lexington Insurance Company** <br> **99 High Street** <br> **Boston, MA 02110** | - | 0.00 |
| | | **Workers Compensation and Employers Liability Insurance** <br><br> **Zurich American Insurance Company** <br> **1400 American Lane** <br> **Schaumburg, IL 60196-1056** | - | 0.00 |
| | | **Commercial Lines (Motor Carrier) Insurance** <br><br> **Hanover Insurance Company** <br> **440 Lincoln Street** <br> **Worcester, MA 01653** | - | 0.00 |
| | | **Employment Practices Liability Insurance** <br><br> **Monitor Liability Managers** <br> **233 South Wacker Drive, Suite 3900** <br> **Chicago, IL 60606** | - | 0.00 |
| 10. Annuities. Itemize and name each issuer. | X | | | |
| | | | Sub-Total > <br> (Total of this page) | 0.00 |

Sheet  __1__  of  __4__   continuation sheets attached
to the Schedule of Personal Property

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

B6B (Official Form 6B) (12/07) - Cont.

In re    **B&L EQUIPMENT RENTALS, INC.** ,                    Case No. _____

                                                                Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | | **B & L Aviation, LLC** <br><br> **Debtor holds a 100% membership interest in B & L Aviation, LLC.** | - | 0.00 |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | **Account Receivables** <br><br> **Account Receivable list available upon request** | - | 1,203,829.37 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |

Sub-Total >      **1,203,829.37**
(Total of this page)

Sheet __2__ of __4__ continuation sheets attached
to the Schedule of Personal Property

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re   **B&L EQUIPMENT RENTALS, INC.**                                         ,   Case No. _____
                                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | | **Business License**<br><br>**City of Taft**<br>**209 East Kern Street**<br>**Taft, CA 93268**<br><br>**Business License**<br><br>**City of Shafter**<br>**336 Pacific Avenue**<br>**Shafter, CA 93263** | -<br><br><br><br><br>- | 0.00<br><br><br><br><br>0.00 |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | **Trucks, trailers, and other vehicles**<br><br>**See attached Exhibit "1"** | - | 2,771,641.00 |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | | **1981 Cessna Citation 550 airplane**<br>**Minter Field**<br>**904 Vultre Street**<br>**Shafter, CA** | - | 900,000.00 |
| 28. Office equipment, furnishings, and supplies. | | **Office equipment and furnishings**<br><br>**See attached Exhibit "2"** | - | 38,355.84 |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | **Machinery and equipment**<br><br>**See attached Exhibit "3"** | - | 10,757,901.66 |

Sub-Total >   **14,467,898.50**
(Total of this page)

Sheet  __3__  of  __4__  continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    **B&L EQUIPMENT RENTALS, INC.**                                Case No. _____
                                                    Debtor

## SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 30. Inventory. | X | | | |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | X | | | |

| | |
|---|---|
| Sub-Total > (Total of this page) | 0.00 |
| Total > | 17,144,907.68 |

(Report also on Summary of Schedules)

Sheet __4__ of __4__ continuation sheets attached
to the Schedule of Personal Property

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

EXHIBIT "1"

| Last 4 VIN | Description | Loc2 | Date in Service | FMV |
|---|---|---|---|---|
| 179 0490 | 1995 FREIGHTLINER (#1552) | TX | 2/26/01 | $ 5,000.00 |
| 180 7057 | 1998 FORD F800 (#1556) | TX | 5/28/02 | $ 2,000.00 |
| 182 6110 | 1999 FREIGHTLINER (#1559) | TX | 6/24/04 | $ 10,000.00 |
| 183 5171 | 1994 FREIGHTLINER (#1561) | TX | 7/21/04 | $ 10,000.00 |
| 80 | Equipment Trailer | CA | 4/16/05 | $ 500.00 |
| 485 8538 | 1994 FREIGHTLINER | TX | 1/20/06 | $ 2,000.00 |
| 185 4824 | ISUZU TRUCK NPR(#1565) | BK | 4/7/06 | $ 5,769.00 |
| 186 1641 | 1997 FREIGHTLINER (#1566.02) | | 11/28/06 | $ 500.00 |
| 187 2490 | VOLVO 3 AX (#1566.03) | BK | 11/28/06 | $ 10,000.00 |
| 493 1001 | DROP DECK TRAILER | BK | 11/1/07 | $ 12,000.00 |
| 192 5177 | 2008 GMC TOPKICK C4500 (#1566.0 | BK | 7/31/08 | $ 18,091.00 |
| 193 8194 | 2008 GMC TOPKICK (#1566.09) | BK | 8/15/08 | $ 14,730.00 |
| 442 4162 | 2009 Ford F550 | | 10/21/09 | $ 100.00 |
| 198 3062 | 2007 TOYOTA TACOMA (#1566.14) | BK | 12/28/09 | $ 5,123.00 |
| 199 7284 | 2008 BUICK LUCEME (#1566.15) | BK | 12/31/09 | $ 4,960.00 |
| 219 8298 | 2008 GMC TOPKICK C4500 | BK | 7/1/10 | $ 19,147.00 |
| 218 9284 | 2011 GMC SIERRA 2500 | TX | 7/12/10 | $ 24,206.00 |
| 220 0042 | 2006 GMC TOPKICK C7500 | BK | 7/19/10 | $ 14,549.00 |
| 221 9162 | 2006 GMC TOPKICK C7500 | RV | 7/19/10 | $ 18,449.00 |
| 222 6783 | 2010 FORD E350 Van | BK | 7/27/10 | $ 7,217.00 |
| 224 2128 | 2006 GMC TOPKICK C6500 | BK | 10/13/10 | $ 14,097.00 |
| 502 4184 | 2011 Dodge Ram 5500 | TX | 10/22/10 | $ 34,766.00 |
| 470 6138 | 2011 DODGE RAM 550 | BK | 10/22/10 | $ 29,041.00 |
| 471 6137 | 2011 DODGE RAM 550 | RV | 10/22/10 | $ 34,166.00 |
| 225 2594 | 2011 DODGE RAM 5500 (#1566.23) | BK | 10/22/10 | $ 28,838.00 |
| 226 2701 | 2011 DODGE RAM 5500 (#1566.24) | TX | 10/22/10 | $ 34,907.00 |
| 228 2702 | 2011 DODGE RAM 5500 (#1566.26) | RV | 11/29/10 | $ 31,884.00 |
| 229 4055 | 2007 GMC SIERRA 2500 | | 11/29/10 | $ 13,768.00 |
| 305 3411 | 2005 Ford F-250 | TX | 1/10/11 | $ 15,000.00 |
| 294 0575 | 2011 Dodge Ram 5500 | BK | 1/19/11 | $ 34,327.00 |
| 296 4529 | 2011 Dodge Ram450 | TX | 2/22/11 | $ 35,248.00 |
| 297 1486 | 1990 Ford Flat Bed & 2000 Gooseneck Trailer | | 4/1/11 | $ 50.00 |
| 299 7439 | 2011 Dodge Ram 5500 | BK | 4/12/11 | $ 37,674.00 |
| 300 7440 | 2011 Dodge Ram 5500 | BK | 4/12/11 | $ 35,100.00 |
| 301 | 1973 Forklift | | 4/23/11 | $ 8,000.00 |
| 303 3690 | 2011 Dodge Ram 5500 | BK | 5/25/11 | $ 37,824.00 |
| 304 3689 | 2011 Dodge Ram 5500 | BK | 5/25/11 | $ 30,335.00 |
| 310 8567 | 2011 Chev C2500 | TX | 7/6/11 | $ 27,671.00 |
| 322 8810 | 2011 GMC Sierra | CO | 7/20/11 | $ 25,469.00 |



| ID | Description | Code | Date | Amount |
|---|---|---|---|---|
| 307 8926 | 2007 GMC C5500 | CA | 7/26/11 | $ 100.00 |
| 308 8534 | 2007 GMC C5500 | CA | 7/26/11 | $ 24,203.00 |
| 309 2029 | 2011 Ford F-250 | RV | 7/31/11 | $ 17,222.00 |
| 311 1317 | 2003 Chev C4500 | BK | 8/4/11 | $ 9,500.00 |
| 320 1256 | 2011 GMC Sierra | BK | 8/13/11 | $ 31,734.00 |
| 312 1936 | 2007 GMC Topkick | | 8/16/11 | $ 100.00 |
| 313 1683 | 2007 GMC Topkick | | 8/16/11 | $ 22,896.00 |
| 318 1546 | 2007 GMC Topkick | | 8/16/11 | $ 20,063.00 |
| 315 5177 | 2008 GMC Sierra | | 8/22/11 | $ 18,091.00 |
| 316 6145 | 2008 GMC Sierra | | 8/22/11 | $ 100.00 |
| 314 3840 | 2011 Ram 450 | BK | 8/23/11 | $ 30,579.00 |
| 317 3841 | 2011 Ram 450 | BK | 8/23/11 | $ 32,000.00 |
| 321 1722 | 2002 Chev Van | TX | 8/26/11 | $ 2,192.00 |
| 323 1442 | 2011 Dodge Ram5500 | CO | 9/13/11 | $ 34,671.00 |
| 350 4534 | 2011 Dodge Ram4500 | TX | 10/30/11 | $ 25,869.00 |
| 351 9660 | 2011 Dodge Ram5500 | BK | 10/30/11 | $ 35,690.00 |
| 360 3471 | 2007 Lincoln | BK | 11/2/11 | $ 14,071.00 |
| 355 1461 | 2006 Ford Pick Up | | 11/17/11 | $ 100.00 |
| 356 9661 | 2012 Dodge Ram5500 | | 11/23/11 | $ 33,594.00 |
| 357 5646 | 2012 Dodge Ram5500 | | 11/23/11 | $ 2,500.00 |
| 361 9663 | 2012 Dodge Ram5500 | RV | 12/8/11 | $ 41,353.00 |
| 362 9662 | 2012 Dodge Ram5500 | TX | 12/8/11 | $ 39,550.00 |
| 593 5016 | 2006 GMC | | 2/13/12 | $ 13,840.00 |
| 574 8298 | 2008 GMC 4500 | | 2/21/12 | $ 19,147.00 |
| 576 8194 | 2008 GMC 4500 | | 2/21/12 | $ 14,730.00 |
| 577 6179 | 1991 Peterbilt Crane | TX | 2/29/12 | $ 24,000.00 |
| 578 2677 | 2011 Dodge Ram 5500 | TX | 3/6/12 | $ 35,225.00 |
| 579 6046 | 2008 Ford F350 | TX | 3/12/12 | $ 7,775.00 |
| 581 1467 | 2004 Chevy Van | TX | 5/22/12 | $ 3,845.00 |
| 583 7359 | 2012 Dodge Ram 5500 | BK | 6/18/12 | $ 34,789.00 |
| 584 7377 | 2012 Dodge Ram 5500 | BK | 6/18/12 | $ 41,523.00 |
| 585 7356 | 2012 Dodge Ram 5500 | BK | 6/18/12 | $ 34,007.00 |
| 582 0964 | 2013 International 4300 | TX | 6/22/12 | $ 50,154.00 |
| 586 0643 | 2012 GMC Sierra 2500 | BK | 7/27/12 | $ 43,650.00 |
| 587 4833 | 2012 Dodge Ram 5500 | BK | 9/26/12 | $ 41,003.00 |
| 588 0038 | 2008 Ford F250 | TX | 10/5/12 | $ 16,783.00 |
| 589 9292 | 2013 International 5900i | BK | 11/15/12 | $ 158,652.00 |
| 591 0786 | 2012 Dodge Ram 5500 | BK | 12/6/12 | $ 44,742.00 |
| 590 2869 | 2013 Ford F250 | | 12/10/12 | $ 44,297.00 |
| 592 8020 | 2012 Dodge Ram 5500 | BK | 12/27/12 | $ 42,556.00 |
| 638 8461 | 2008 Ford F250 - Used | TX | 1/28/13 | $ 17,276.00 |
| 639 7593 | 2013 GMC Sierra 2500 | RV | 2/5/13 | $ 24,078.00 |

| ID | Description | State | Date | Value |
|---|---|---|---|---|
| 640 3402 | 2013 Intr Tetta Star | TX | 2/7/13 | $ 53,516.00 |
| 641 2076 | 2012 Dodge Ram 5500 | BK | 3/4/13 | $ 43,894.00 |
| 642 2077 | 2012 Dodge Ram 5500 | RV | 3/4/13 | $ 39,550.00 |
| 643 8583 | 2008 Ford Sprdty F350 - Used | CO | 3/4/13 | $ 17,637.00 |
| 644 6670 | 2008 International - Used | TX | 5/31/13 | $ 44,193.00 |
| 646 7994 | 2001 Freightliner Tractor - Used | BK | 5/31/13 | $ 7,325.00 |
| 647 2765 | 2004 Freightliner Tractor - Used | BK | 5/31/13 | $ 12,225.00 |
| 648 8616 | 2007 Chevy 2500HD - Used | BK | 5/31/13 | $ 16,031.00 |
| 649 1819 | 2011 Ford F350HD - Used | TX | 5/31/13 | $ 15,111.00 |
| 650 6081 | Big Tex Car Hauler - USED | TX | 5/31/13 | $ 2,000.00 |
| 651 7332 | 2011 Big Tex Trailer - Used | BK | 5/31/13 | $ 2,000.00 |
| 652 549 | 2004 Big Tex Trailer - Used | BK | 5/31/13 | $ 2,000.00 |
| 653 4001 | 1991 Fruehauf Semi Trailer - Used | BK | 5/31/13 | $ 8,000.00 |
| 654 466 | 1986 Trailmobile Semi Trailer - Used | BK | 5/31/13 | $ 8,000.00 |
| 645 2081 | 2014 International 4300M7 | BK | 6/18/13 | $ 53,516.00 |
| 655 3009 | Toughsat XP T-100 Trailer | BK | 9/17/13 | $ 30,000.00 |
| 668 9142 | 2010 International Prostar | BK | 3/17/14 | $ 38,747.00 |
| 667 6063 | 2014 Ford S-Duty | TX | 5/3/14 | $ 39,550.00 |
| 669 6064 | 2014 Ford S-Duty | TX | 5/3/14 | $ 40,635.00 |
| 670 1171 | 2014 Dodge 5500 | BK | 7/8/14 | $ 45,273.00 |
| 671 4636 | 2011 Chevy Silverado 2500 | TX | 7/20/14 | $ 33,344.00 |
| 672 2401 | 2011 Dodge 2500 | TX | 8/19/14 | $ 23,787.00 |
| 673 1481 | 2014 GMC Sierra 1500 | TX | 8/31/14 | $ 37,811.00 |
| 674 2310 | 2015 International Terra Star | CO | 9/3/14 | $ 54,516.00 |
| 675 5496 | 2013 Chevy 1500 Crew LT1 | BK | 9/10/14 | $ 26,163.00 |
| 677 5207 | 2015 Ford F650 | BK | 9/17/14 | $ 71,910.00 |
| 676 3888 | 2010 Chevy 1500 | BK | 9/22/14 | $ 10,563.00 |
| 678 8707 | 2015 GMC Sierra 2500 | BK | 9/24/14 | $ 51,595.00 |
| 680 8476 | 2015 International TerrStar | TX | 10/24/14 | $ 54,516.00 |
| 679 2480 | 2014 Dodge Ram 5500 | BK | 11/25/14 | $ 45,477.00 |

Total Values $2,771,641.00

EXHIBIT "2"

## Computer Equipment

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 161 | TIME KEEPING SYSTEM (#1483) | CA | 4/26/02 | 5 | $ | 3,407.50 | 0 |
| 174 | EQUIP TRACKING SOFTWARE | CA | 10/6/06 | 5 | $ | 11,510.00 | 0 |
| 175 | EQUIP TRACKING HARDWARE | CA | 10/6/06 | 5 | $ | 12,480.00 | 0 |
| 177 | MICROSOFT SOFTWARE (#1497) | CA | 3/31/08 | 3 | $ | 8,172.84 | 0 |
| Subtotal: Computer Equipment | | | | | $ | 35,570.34 | |
| Net for: Computer Equipment | | | | | $ | - | |
| | | | | | $ | 35,570.34 | |

## Furniture & Fixtures

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 156 | DESK (#1461) | CA | 10/30/00 | 5 | $ | 347.00 | 50 |
| 157 | LAMINATOR (#1462) | CA | 10/30/00 | 5 | $ | 401.00 | 20 |
| 163 | CONFERENCE TABLE (#1465) | CA | 10/9/02 | 7 | $ | 1,072.50 | |
| 102 | Office Furn | CA | 5/25/05 | 7 | $ | 965.00 | |
| Subtotal: Furniture & Fixtures | | | | | $ | 2,785.50 | |
| Net for: Furniture & Fixtures | | | | | $ | - | |
| | | | | | $ | 2,785.50 | |

TOTAL Values        $38,355.84

EXHIBIT "3"

| System No. | S | Description | State Location | Date In Service | Cost / Other Basis | Fair Market Value |
|---|---|---|---|---|---|---|
| Building | | | | | | |
| 1 | | Used Portable Office Trailer (#1415) | CA | 3/6/03 | | $ 2,500.00 |
| 2 | | Modular Building (#1416) | CA | 1/11/06 | | $ 29,394.32 |
| 201 | | 2003 AM HOMESTAR MOBILE HOME | TX | 12/2/10 | | $ 20,000.00 |
| 505 | | Airplane Hanger | CA | 9/11/12 | | $ 170,000.00 |
| Subtotal: Building | | | | | | |
| Less dispositions and exchanges: | | | | | | |
| Net for: Building | | | | | | |
| Leasehold Improvements | | | | | | |
| 155 | | YARD CANOPY (#1572) | CA | 3/19/07 | | $ - |
| 324 | | Wash Bay - Texas | TX | 8/25/11 | | $ - |
| 363 | | Roadway & Pad - S Enos Ln | CA | 11/3/11 | | $ - |
| 364 | | Fencing - S Enos Ln | CA | 11/3/11 | | $ - |
| 595 | | Land Improvements - Texas | TX | 3/1/13 | | $ 100,000.00 |
| 656 | | Building Improvements - Texas | TX | 3/1/13 | | $ 200,000.00 |
| 657 | | Guard Post - Texas | TX | 3/1/13 | | $ - |
| 658 | | Pit - Texas | TX | 3/1/13 | | $ - |
| 659 | | Crane - Kratzmeyer | CA | 3/1/13 | | $ - |
| 660 | | Masonry, Carpeting, Flooring | CA | 3/1/13 | | $ - |
| 661 | | Specialties, Steel Comm Door | CA | 3/1/13 | | $ - |
| 662 | | Water Storage Tank | CA | 3/1/13 | | $ - |
| 663 | | Fencing, Landscaping, Paving | CA | 3/1/13 | | $ - |
| 664 | | Electrical - Kratzmeyer | CA | 3/1/13 | | $ - |
| 681 | | Septic System - Texas | TX | 8/7/14 | | $ - |



Subtotal: Leasehold Improvements
Less dispositions and exchanges:
Net for: Leasehold Improvements

Machinery and Equipment

| No. | Description | | Date | Amount |
|---|---|---|---|---|
| 3 | WOTC 7.75 HYDR TONG | CA | 1/1/99 | $ 10,050.00 |
| 4 | WOTC 13 HYDR TONG | CA | 1/1/99 | $ 500.00 |
| 5 | WOTC 4.5 HYDR TONG | CA | 1/1/99 | $ 10,278.00 |
| 6 | WOTC 13 HYDR TONG | CA | 1/1/99 | $ 11,326.50 |
| 9 | WOTC HYDR TUBING TONG | CA | 1/1/99 | $ 2,750.00 |
| 10 | WOTC HEADS FOR TONG | CA | 1/1/99 | $ 618.00 |
| 39 | BL 10.75 TONG | CA | 1/1/99 | $ 550.00 |
| 11 | WOTC TYPE B MANUAL | CA | 1/1/99 | $ 804.50 |
| 13 | WOTC ELEV AND SLIPS | CA | 1/1/99 | $ 2,641.50 |
| 14 | WOTC 7 ELEV | CA | 1/1/99 | $ 4,125.00 |
| 15 | WOTC 8 ELEV | CA | 1/1/99 | $ 500.00 |
| 16 | WOTC 9 ELEV | CA | 1/1/99 | $ 500.00 |
| 17 | WOTC 13.75 ELEV | CA | 1/1/99 | $ 500.00 |
| 18 | WOTC 13.75 ELEV | CA | 1/1/99 | $ 636.00 |
| 19 | WOTC 8-3/8 100 T SPIDER | CA | 1/1/99 | $ 2,236.50 |
| 20 | WOTC 13-3/8 200T SPIDER | CA | 1/1/99 | $ 1,396.00 |
| 21 | WOTC 20 200T BRT SPIDER | CA | 1/1/99 | $ 5,219.00 |
| 22 | WOTC 3.5 SLIP | CA | 1/1/99 | $ 1,441.50 |
| 23 | WOTC 4.5 SLIP | CA | 1/1/99 | $ 150.00 |
| 24 | WOTC 5.5 SLIP | CA | 1/1/99 | $ 318.00 |
| 25 | WOTC 9.75 SLIP | CA | 1/1/99 | $ 1,240.00 |
| 26 | WOTC 7 SLIP | CA | 1/1/99 | $ 772.00 |
| 27 | WOTC 8-3/8 SLIP | CA | 1/1/99 | $ 692.50 |
| 28 | WOTC 10.75, 13, 20 SLIP | CA | 1/1/99 | $ 1,431.00 |

| # | Description | State | Date | Amount |
|---|---|---|---|---|
| 29 | WOTC 10.75 ELEV | CA | 1/1/99 | $ 1,016.50 |
| 30 | WOTC 7 BULLHORN ELEV | CA | 1/1/99 | $ 500.00 |
| 32 | BL TONGS | CA | 1/1/99 | $ - |
| 33 | BL EQUIPMENT | CA | 1/1/99 | $ 5,500.00 |
| 34 | BL HYDRAULIC VICE | CA | 1/1/99 | $ 83,767.00 |
| 35 | BL STABBING BED | CA | 1/1/99 | $ 500.00 |
| 36 | BL TONGS AND TOOLS | CA | 1/1/99 | $ 1,500.00 |
| 41 | BL TONG EQUIP | CA | 1/1/99 | $ 31,173.00 |
| 42 | BL 1975 LAYDOWN MACH | CA | 1/1/99 | $ 5,161.50 |
| 43 | BL TONG EQUIP | CA | 1/1/99 | $ 3,500.00 |
| 44 | BL TONG EQUIP | CA | 1/1/99 | $ 9,000.00 |
| 45 | BL BACKUP TONG | CA | 1/1/99 | $ 28,819.00 |
| 151 | WOTC ELEVATOR | CA | 1/1/99 | $ 1,050.00 |
| 200 | WOTC 10.75 HYDR TONG | CA | 1/1/99 | $ 25,000.00 |
| 47 | TORQUE TURN COMP CON | TX | 6/27/00 | $ 27,170.00 |
| 48 | 5.5 TONG ECKEL | TX | 6/27/00 | $ 23,343.00 |
| 50 | 500T SLIPS (#1507) | CA | 9/30/00 | $ 23,786.00 |
| 51 | 20' LINK(#1508) | CA | 11/30/00 | $ 5,000.00 |
| 52 | SINGLE JOINT ELEVATOR (#150 | CA | 12/31/00 | $ 10,999.50 |
| 53 | 500T SLIPS (#1510) | CA | 12/31/00 | $ 525.00 |
| 54 | 350T ELEVATOR (#1512) | TX | 2/2/01 | $ 4,625.00 |
| 421 | WATER TRAILERS | CA | 5/30/01 | $ 7,250.00 |
| 55 | SPIDER W/ SLIP (#1513) | CA | 6/19/01 | $ 3,427.50 |
| 57 | LAYDOWN MACHINE (#1516) | CA | 10/4/01 | $ 30,822.50 |
| 58 | EQUIPMENT (#1519) | CA | 10/16/01 | $ 32,622.00 |
| 40 | Generator | CA | 12/12/01 | $ 21,921.00 |
| 59 | STABBING GUIDE (#1520) | CA | 12/12/01 | $ 8,469.50 |
|  |  |  |  | $ 571.00 |

4

| | | | | |
|---|---|---|---|---|
| 60 | TORQUE TURN COMP CON ( #15 | TX | 4/8/02 | $ 11,278.50 |
| 46 | Hydraulic Wrench | CA | 5/1/02 | $ 7,195.50 |
| 61 | WELDER (#1522) | CA | 6/21/02 | $ 1,247.50 |
| 62 | USED ELEVATOR (#1523) | CA | 7/12/02 | $ 2,413.00 |
| 63 | BAILS(#1524) | CA | 12/12/02 | $ 16,275.00 |
| 64 | 4 1/2 SLIP TYPE ELEVATOR (#1525) | CA | 2/6/03 | $ 8,050.69 |
| 65 | TONG COMPUTER (#1496) | TX | 1/20/04 | $ 748.00 |
| 68 | ELEVATORS AND SLIPS (#1529) | CA | 4/5/04 | $ 11,880.44 |
| 66 | 50 HP ELEC HYDR UNIT (#1527) | CA | 4/23/04 | $ 13,406.25 |
| 67 | DUAL 40 HP ELEC HYDR UNIT (#1528) | CA | 4/23/04 | $ 20,377.50 |
| 69 | TONG UNIT (#1531) | CA | 8/1/04 | $ 16,945.54 |
| 56 | Generator | CA | 9/17/04 | $ 6,795.00 |
| 70 | SPIDER/INSERTS (WEATHERFORD)(#1532 | CA | 10/26/04 | $ 15,228.55 |
| 71 | TONG UNIT & ELEV (PREMIER)(#1533) | CA | 11/17/04 | $ 5,349.10 |
| 408 | WATER TRAILERS | CA | 12/1/04 | $ 1,112.75 |
| 72 | NEW HOLLAND TRACTOR (#1534) | CA | 1/11/05 | $ 11,564.43 |
| 77 | Generator | CA | 3/18/05 | $ 6,730.50 |
| 73 | ELEVATORS FM ERNIE'S TONGS (#1536) | CA | 4/28/05 | $ 37,500.00 |
| 74 | SLIPS FM ERNIE'S TONGS (#1537) | CA | 4/28/05 | $ 12,500.00 |
| 75 | 10 TONG UNITS FM ERNIE'S TONGS (#1 | CA | 4/28/05 | $ 100,000.00 |
| 76 | ELEV/SLIPS FM BVM(#1539) | TX | 5/4/05 | $ 33,992.25 |
| 78 | CATWALK LAYDOWN MACH-FRANKS INTL | CA | 6/26/05 | $ 134,001.88 |
| 79 | DUAL ELEC POWER UNIT FRANKS INTL | CA | 6/26/05 | $ 26,068.75 |
| 474 | SNUBBING UNIT #1 | CA | 7/8/05 | $ 112,500.00 |
| 475 | SNUBBING UNIT #2 | CA | 7/8/05 | $ 112,500.00 |
| 476 | SNUBBING UNIT #3 - HYDRAULIC | CA | 7/8/05 | $ 160,000.00 |
| 478 | HYDRAULIC PUMP & RATCHET LINKS | CA | 12/1/05 | $ 6,319.86 |



| # | Description | State | Date | Amount |
|---|---|---|---|---|
| 481 | UTILITY TRAILER | CA | 1/1/06 | $ 4,750.00 |
| 109 | BJ BODYLESS SLIP BODIES (#15 | CA | 1/24/06 | $ 5,376.98 |
| 110 | TUFF SHED (#1543) | CA | 2/6/06 | $ 1,055.34 |
| 104 | 3.5 AIR SLIPS | CO | 2/21/06 | $ 6,502.50 |
| 105 | 4 2-1/4 ELEVATOR LINKS | CO | 2/21/06 | $ 5,418.75 |
| 106 | 4-1/2 ELEVATOR W/SLIPS | CO | 2/21/06 | $ 7,586.25 |
| 107 | 4-1/2 ELEVATOR SLIPS | CO | 2/21/06 | $ 7,044.38 |
| 108 | SGL JT ELEVATORS | CO | 2/21/06 | $ 848.15 |
| 482 | 3 UTILITY TRAILERS | CA | 3/10/06 | $ 5,630.63 |
| 97 | LA 155-16 BULL TONG | CA | 3/14/06 | $ 574.00 |
| 98 | CASING TONG | CO | 3/14/06 | $ 3,801.48 |
| 99 | 9-5/8 CASIN G TONG | CO | 3/14/06 | $ 955.60 |
| 100 | 10-3/4 SURGRIP | CO | 3/14/06 | $ 993.67 |
| 101 | 13-3/8 SURGRIP | CO | 3/14/06 | $ 1,082.16 |
| 96 | ZZZ - 100 WINCH | CA | 3/22/06 | $ 10,364.40 |
| 90 | 14" CLINCHER CASING TONG | CA | 5/3/06 | $ 28,801.50 |
| 91 | LCR300 CLINCHER | CA | 5/3/06 | $ 1,516.00 |
| 92 | ANALOG TORQUE | TX | 5/3/06 | $ 1,283.50 |
| 93 | 7-5/8 DOVE TAIL JAW SET | CA | 5/3/06 | $ 1,100.00 |
| 94 | 9-7/8 DOVETAIL JAW SET | CA | 5/3/06 | $ 1,100.00 |
| 95 | 13-5/8 DOVETAIL JAW SET | CA | 5/3/06 | $ 1,100.00 |
| 111 | FARR TONG LW 9625 | CO | 7/17/06 | $ 16,987.00 |
| 89 | BF4L914+BALANCED SN 875005 | CO | 7/31/06 | $ 5,250.00 |
| 113 | Generator | CA | 10/17/06 | $ 12,725.00 |
| 483 | FLUSH MOUNTED SPIDER | TX | 10/18/06 | $ 44,649.90 |
| 484 | POWER UNIT | CO | 10/18/06 | $ 16,500.00 |
| 81 | FARR TONG LW9625 TORQUE | TX | 10/20/06 | $ 15,319.50 |
| 82 | 3500 3.5 JAW DIE KIT | TX | 10/20/06 | $ 659.70 |

| | | | | |
|---|---|---|---|---|
| 83 | 4500 4.5 JAW DIE KIT | TX | 10/20/06 | $ 659.70 |
| 85 | 7000 7 JAW DIE KIT | TX | 10/20/06 | $ 659.70 |
| 84 | 5500 5.5 JAW DIE KIT | TX | 10/20/06 | $ 659.70 |
| 86 | 8625 8 5/8 JAW DIE KIT | TX | 10/20/06 | $ 659.70 |
| 87 | 9625 9 5/8 JAW DIE KIT | TX | 10/20/06 | $ 659.70 |
| 88 | TORQUE TENSION GAUGE | TX | 10/20/06 | $ 1,321.50 |
| 488 | POWER UNIT | TX | 2/13/07 | $ 5,557.19 |
| 487 | GENERATOR G85 | CA | 3/7/07 | $ 16,340.11 |
| 489 | HYDRAULIC WRENCH | CA | 3/14/07 | $ 6,758.91 |
| 490 | CHAMPION AIR COMPRESSOR | CA | 4/25/07 | $ 7,270.75 |
| 181 | 1999 70DCA Generator | CA | 4/27/07 | $ 9,875.00 |
| 112 | PAINT BOOTH | CA | 5/10/07 | $ 2,749.50 |
| 190 | C Container | CA | 5/25/07 | $ 1,716.00 |
| 114 | 200 TON ELEVATOR/SPIDER | TX | 6/11/07 | $ 52,135.37 |
| 191 | C Container | CA | 6/13/07 | $ 1,716.00 |
| 234 | Fuel Trailers | CA | 6/15/07 | $ 4,500.00 |
| 235 | Mach and Equipment | CA | 7/13/07 | $ 4,500.00 |
| 116 | 350T LINK SET | CA | 7/24/07 | $ 14,654.81 |
| 117 | FARR TORQUE TONGS | CA | 7/24/07 | $ 26,375.00 |
| 118 | FORKLIFT | CA | 7/30/07 | $ 1,500.00 |
| 491 | CONTAINMENT SYSTEM | CA | 8/16/07 | $ 1,169.06 |
| 178 | Generator- Premier Equipment | CA | 8/17/07 | $ 10,500.00 |
| 119 | CENTER LATCH ELEVATORS | CA | 8/29/07 | $ 5,300.00 |
| 120 | 7 5/8 TONGS | TX | 10/12/07 | $ 39,293.86 |
| 236 | Mach and Equipment | CA | 10/15/07 | $ 4,750.00 |
| 197 | C Container | CA | 10/19/07 | $ 1,946.59 |
| 492 | 1994 48FT DROP DECK TRAILER | CA | 10/30/07 | $ 8,095.25 |
| 409 | WATER TRAILERS | CA | 11/1/07 | $ 6,213.44 |

| # | Description | State | Date | Amount |
|---|---|---|---|---|
| 486 | 2006 PETERBILT MOD 357 | TX | 11/6/07 | $ 111,336.56 |
| 438 | Water Trailers | CA | 1/3/08 | $ 10,161.84 |
| 437 | Rolloff Trailer | TX | 2/6/08 | $ 12,712.63 |
| 121 | HYC 200 TON ELEVATOR | TX | 2/22/08 | $ 10,873.92 |
| 439 | Ideal Rolloff | CA | 3/3/08 | $ 4,343.63 |
| 440 | Ideal Rolloff | CA | 4/1/08 | $ 4,584.94 |
| 122 | POWER UNIT | CA | 6/11/08 | $ 10,832.25 |
| 494 | 4 SETS RATCHET LINKS | CA | 6/13/08 | $ 6,519.18 |
| 123 | 350 TON BAILS | TX | 6/23/08 | $ 11,045.63 |
| 124 | FARR HYDRAULIC POWER TONG | TX | 7/28/08 | $ 52,685.30 |
| 127 | SKID MOUNT HYDRAULIC POWER TONG | TX | 7/29/08 | $ 22,254.38 |
| 441 | Ideal Rolloff | CA | 8/18/08 | $ 4,688.25 |
| 125 | 150 TON SIDE DOOR ELEVATOR | TX | 9/3/08 | $ 2,198.63 |
| 237 | Generator | CA | 9/19/08 | $ 17,786.43 |
| 126 | POWER UNITS (#1541) | TX | 10/16/08 | $ 22,254.38 |
| 128 | 150 TON ELEVATOR (#1543.28) | TX | 1/1/09 | $ 21,510.21 |
| 129 | SIDE DOOR ELEVATOR (#1543.29) | TX | 5/3/09 | $ 22,446.49 |
| 130 | SKID HYDRO TEST UNIT (# 1543.3) | TX | 5/3/09 | $ 16,405.30 |
| 131 | FARR TONG SKIP ELEV & ASSYM (#154 | TX | 5/3/09 | $ 33,307.72 |
| 132 | POWER TONG (#1543.32) | TX | 5/3/09 | $ 18,498.18 |
| 133 | TUBING TONG & BOWL SPIDER (#1543 | TX | 5/3/09 | $ 65,166.06 |
| 134 | WASTE RECYCLING UNIT (#1543.34) | CA | 5/3/09 | $ 16,500.00 |
| 141 | 13 3/8 SIDE ELEVATOR (#1543.41) | CA | 6/26/09 | $ 4,871.25 |
| 135 | M&W 20" ELEVATOR (#1543.35) | CA | 7/16/09 | $ 1,016.50 |
| 136 | BOP TEST UNIT (#1543.36) | TX | 7/16/09 | $ 2,029.69 |
| 137 | HYDRAULIC CHAIN VISE (#1543.37) | TX | 7/16/09 | $ 2,165.00 |
| 138 | BJ7ST ON SLIP ELEVATOR (#1543.38) | TX | 7/16/09 | $ 2,841.57 |



| No. | Description | State | Date | Amount |
|---|---|---|---|---|
| 139 | 75 TON SLIP ELEVATOR (#1543.39) | TX | 7/16/09 | $ 2,841.57 |
| 140 | KUBOTA TRACTOR LOADER (#1543.4) | TX | 7/16/09 | $ 6,955.00 |
| 142 | CT3000 TORQUE CONTROL SYSTEM (#1 | TX | 8/13/09 | $ 15,561.03 |
| 143 | CLINCHER TONGS 5 1/2" (#1543.43) | TX | 8/18/09 | $ 46,250.81 |
| 144 | 200 TON 7 5/8 MANUAL ELEVATOR (#15 | TX | 10/8/09 | $ 13,531.25 |
| 145 | 5 1/2" UHT CLINCHER TONG (#1543.4 | TX | 10/20/09 | $ 43,620.38 |
| 146 | GEN LIGHT TOWER (#1543.46) | CA | 11/11/09 | $ 3,112.19 |
| 147 | CLARK FORKLIFT (#1543.47) | TX | 11/11/09 | $ 2,300.32 |
| 148 | MEYER 3 STATION PUMO (#1543.48) | CA | 11/11/09 | $ 13,531.25 |
| 149 | UTILITY TRAILER (#1543.49) | CA | 11/11/09 | $ 1,623.75 |
| 150 | ELEVATOR-KRUSE ENERGY (#1543.5) | TX | 11/11/09 | $ 16,914.07 |
| 152 | 150 TON SPIDER (#1543.51) | CA | 11/11/09 | $ 2,976.88 |
| 496 | 20 E TRAIN | CA | 12/28/09 | $ 2,075.00 |
| 497 | 23 Ton Hydro Crane | CA | 1/11/10 | $ 15,044.29 |
| 463 | ROLLOFF TRAILER | CA | 1/25/10 | $ 7,500.00 |
| 498 | BOP Testing Unit | CA | 1/26/10 | $ 25,232.41 |
| 202 | BJ ELEVATOR | TX | 2/22/10 | $ 3,100.00 |
| 204 | 20 " TONGS | CA | 3/5/10 | $ 26,500.00 |
| 464 | ROLLOFF EQUIPMENT | CA | 3/8/10 | $ 1,000.00 |
| 465 | ROLLOFF EQUIPMENT | CA | 3/17/10 | $ 4,582.63 |
| 206 | C TRAIN | TX | 3/19/10 | $ 7,150.00 |
| 466 | ROLLOFF EQUIPMENT | CA | 3/26/10 | $ 4,113.50 |
| 205 | T1250 TON ELEVATOR | TX | 3/26/10 | $ 40,545.00 |
| 207 | 2006 TOYOTA FORKLIFT | CA | 4/22/10 | $ 4,528.73 |
| 203 | FOUR SETS OF SLIPS | TX | 4/29/10 | $ 18,220.28 |
| 467 | 4 WATER TRAILERS | CA | 5/10/10 | $ 7,937.58 |
| 208 | SLIP & SIDE DOOR ELEVATOR | TX | 5/18/10 | $ 16,650.00 |
| 210 | CLEANING SYSTEM PUMP | TX | 7/15/10 | $ 5,000.00 |



| | | | | | |
|---|---|---|---|---|---|
| 499 | Testing Pump | CA | 7/28/10 | $ | 25,766.19 |
| 209 | 1981 KENWORTH LAYDOWN MACHINE | CA | 7/30/10 | $ | 35,181.25 |
| 468 | 3 ROLLOFF SKIDS | CA | 8/6/10 | $ | 6,413.82 |
| 211 | ELEVATORS & SLIPS | TX | 8/18/10 | $ | 18,250.46 |
| 238 | Mack Laydown Machine | TX | 9/10/10 | $ | 72,500.00 |
| 212 | FARR TORQUE TONG | TX | 9/10/10 | $ | 27,231.50 |
| 215 | DIRECTIONAL TANK CLEANING SYST | TX | 9/10/10 | $ | 2,081.25 |
| 213 | VARCO 350 TON BAIL LINKS | TX | 9/13/10 | $ | 15,509.50 |
| 214 | 2 TORQUE TEK Z2 UNITS | TX | 9/27/10 | $ | 46,819.00 |
| 500 | Testing Pump | CA | 10/25/10 | $ | 2,618.67 |
| 469 | 7 WATER TRAILERS | CA | 11/17/10 | $ | 13,332.83 |
| 501 | Testing Unit | CA | 12/6/10 | $ | 28,369.70 |
| 216 | FARR TONGS | TX | 12/6/10 | $ | 37,281.50 |
| 217 | 175 TON TUBING SPIDER | TX | 12/6/10 | $ | 9,750.00 |
| 261 | 5 Septic Water Tanks | CA | 1/27/11 | $ | 10,689.69 |
| 262 | Two 13x54 Tool Push Units | CA | 1/28/11 | $ | 68,113.07 |
| 263 | 10 3/4 " 100 Ton Spider Slip | CA | 2/10/11 | $ | 4,600.63 |
| 264 | 5 1/2 " Slip | CA | 2/18/11 | $ | 2,273.25 |
| 265 | 30" 200 Ton Casing Spider & Elevators | CA | 3/4/11 | $ | 16,643.44 |
| 266 | SLX 250 Ton Side Door Elevator | TX | 3/23/11 | $ | 15,533.88 |
| 267 | 2 Sets Ratcheting Heads | CA | 3/28/11 | $ | 13,527.27 |
| 325 | 150 Ton Elevator | CO | 3/28/11 | $ | 13,910.13 |
| 269 | Unit 90-15M-HDS Water Jetting System | CA | 4/11/11 | $ | 27,171.87 |
| 270 | Farr Tong Model KT7585 | TX | 4/11/11 | $ | 19,984.04 |
| 271 | 8 5/8 Joint Elevator | TX | 4/18/11 | $ | 1,271.94 |
| 272 | 7 5/8 Joint Elevator | TX | 4/18/11 | $ | 1,163.69 |
| 268 | Two 5000psi bpv lubricators & Kelly Adapters | CA | 4/28/11 | $ | 15,696.25 |
| 276 | Two Torq Turns | CA | 5/3/11 | $ | 59,148.89 |

| | Description | State | Date | Amount |
|---|---|---|---|---|
| 277 | 120 Ton Spider | TX | 5/4/11 | $ 9,083.97 |
| 273 | 2000 Mack Laydown Machine | TX | 5/6/11 | $ 88,068.75 |
| 278 | Tulsa Hydraulic Winch & Motor | TX | 5/20/11 | $ 11,877.74 |
| 274 | Two BJ Type Tongs | TX | 5/31/11 | $ 3,375.00 |
| 275 | 5 1/2 SDML Rotary Slip | TX | 5/31/11 | $ 1,000.00 |
| 280 | Spiders, Slips & Elevators | TX | 6/15/11 | $ 14,884.38 |
| 279 | 3 CRT Units | TX | 6/28/11 | $ 371,195.73 |
| 281 | Slip Assembly, Spider, Elevator | TX | 7/11/11 | $ 13,823.53 |
| 282 | 65KW Generator | CA | 8/2/11 | $ 17,910.75 |
| 283 | 125 Ton Elevator | TX | 8/17/11 | $ 8,239.48 |
| 285 | Casing Spider 13-3/8 | TX | 9/8/11 | $ 6,971.25 |
| 291 | Two 13-3/8 Hinged Casing Boots | TX | 9/8/11 | $ 14,478.75 |
| 292 | 10-3/4 x 9-5/8 Slips | TX | 9/8/11 | $ 3,083.44 |
| 284 | 1000 Gallon side Engine Vac | CA | 9/13/11 | $ 19,295.65 |
| 290 | 1250 Vac Tank | CA | 9/13/11 | $ 13,674.38 |
| 289 | 13-3/8 x 11-3/4 Slips | CA | 9/14/11 | $ 3,083.44 |
| 286 | Farr Torque Tong | CA | 9/19/11 | $ 29,443.05 |
| 287 | Two Farr Torque Tongs | TX | 9/19/11 | $ 50,144.74 |
| 288 | 2 CRT Units | TX | 9/29/11 | $ 264,001.67 |
| 293 | 350 Ton Air Op Elevator | TX | 9/30/11 | $ 25,874.07 |
| 335 | Heavy Duty Torque Tooling | CA | 10/12/11 | $ 17,498.58 |
| 333 | 5 Water Trailers | CA | 10/19/11 | $ 9,480.99 |
| 334 | 5 Water Trailers | CA | 10/19/11 | $ 9,466.91 |
| 331 | 7 Used Eckel Power Tongs | CA | 10/25/11 | $ 89,151.57 |
| 332 | BJ 500 Ton Slip | CA | 10/31/11 | $ 6,166.88 |
| 336 | Used Yale Forklift | CA | 11/17/11 | $ 2,145.65 |
| 338 | 10-3/4" Std Casing tong | TX | 11/21/11 | $ 26,584.62 |

| Item | Description | State | Date | Amount |
|---|---|---|---|---|
| 337 | 13-3/8" Std Casing tong | TX | 11/29/11 | $ 26,478.56 |
| 348 | Varco 2 3/4 350-Ton 192" Links | TX | 11/29/11 | $ 13,079.14 |
| 349 | Varco 2 3/4 350-Ton 192" Links | TX | 11/29/11 | $ 12,195.00 |
| 339 | 2 5000 PSI Pressure Lubricators | TX | 12/9/11 | $ 18,221.78 |
| 347 | Refurbished Hytorc Torque Tool | CA | 12/14/11 | $ 11,317.56 |
| 340 | 1995 Flat Bed Trailer | CA | 12/19/11 | $ 4,000.00 |
| 342 | Farr Hydraulic Power Tong | CA | 12/22/11 | $ 33,813.12 |
| 343 | Casing Bushing & 2 Insert Bowls | TX | 12/22/11 | $ 10,805.44 |
| 344 | 2 Sets 13 3/8 x 13 3/8 Slips | TX | 12/22/11 | $ 3,914.63 |
| 345 | 9.5/8 Single Joint Elevator | TX | 12/22/11 | $ 1,045.69 |
| 365 | 10-3/4 x 10-3/4 &10-3/4 x 9-5/8 Slips | TX | 12/22/11 | $ 3,485.63 |
| 346 | TTS Encoder Transmitter & Encoder | CA | 12/27/11 | $ 7,936.50 |
| 341 | 1 CRT | CA | 12/29/11 | $ 222,813.62 |
| 532 | 10 Water Trailers | CA | 1/3/12 | $ 18,961.97 |
| 572 | 150 Ton elevator, Rotary Slp, Trq Gauge | CA | 1/7/12 | $ 5,737.88 |
| 531 | 2013 Peterbilt & Tractor Mount Crane | CA | 1/18/12 | $ 250,000.00 |
| 533 | Bushing & Inset Bowls | CA | 2/7/12 | $ 10,376.44 |
| 534 | Rotary Table, Insert Bowls & Slips | TX | 2/7/12 | $ 14,291.07 |
| 535 | 4" 250 & 6' 250 Ton Balls Extensions | TX | 2/14/12 | $ 16,593.13 |
| 536 | 90" Lo Pro Katch Kan & Enclosure | CA | 2/27/12 | $ 5,383.95 |
| 537 | 2 Farr KT13625 Hyrdaulic Tongs | TX | 3/8/12 | $ 69,500.80 |
| 539 | Cargo Trailer | TX | 4/2/12 | $ 4,138.76 |
| 541 | 2 40' Flatbed Utility Trailers | CA | 4/5/12 | $ 8,580.00 |
| 540 | Cargo Trailer | CA | 4/11/12 | $ 3,707.55 |
| 542 | 2013 International | CA | 4/11/12 | $ 35,345.11 |
| 538 | Test Unit | CA | 4/23/12 | $ 29,129.72 |
| 594 | 90-15M-HDS Testing Unit | CA | 4/23/12 | $ 26,873.85 |
| 544 | Two CRT Unites | CA | 5/25/12 | $ 244,466.77 |



| | | | | | |
|---|---|---|---|---|---|
| 543 | 12' Dump Trailer | CA | 5/29/12 | | $ 4,073.87 |
| 545 | 4' 250 Ton Ball Extensions | TX | 5/30/12 | | $ 7,310.68 |
| 546 | 5 Sets Elevators | TX | 6/13/12 | | $ 15,417.19 |
| 550 | 2 Farr Backup Tongs | TX | 7/2/12 | | $ 44,840.13 |
| 549 | 2 Ingersol 70kva Generators | CA | 7/11/12 | | $ 32,146.05 |
| 547 | 1996 Trail King Hydrotail | CA | 7/26/12 | | $ 8,400.00 |
| 560 | 90' Lo Pro Katch Kan | CA | 7/30/12 | | $ 7,760.61 |
| 548 | Hydraulic Lift | CA | 7/31/12 | | $ 11,602.50 |
| 553 | 2 Elevators & 2 Slips | CA | 8/6/12 | | $ 8,848.13 |
| 556 | Camera & Recorder | CA | 8/20/12 | | $ 3,074.86 |
| 555 | Honda Water Pump | CA | 8/27/12 | | $ 2,305.85 |
| 552 | BJ Tongs w/ 100 Ton Bowl | CA | 8/30/12 | | $ 9,759.75 |
| 559 | 2013 Forest River Shock Wave Trailer | CA | 9/11/12 | | $ 17,689.35 |
| 551 | 8 Elevators | TX | 9/13/12 | | $ 18,527.44 |
| 554 | 3 1/2 Sing Jnt Elevator | CA | 9/17/12 | | $ 1,065.88 |
| 558 | 2 Pressure Lubricators & Adapters | TX | 9/20/12 | | $ 18,489.50 |
| 562 | 4 Farr Hydraulic Tongs | TX | 10/11/12 | | $ 139,479.98 |
| 564 | 2 Elevators & Slips | TX | 10/16/12 | | $ 11,877.94 |
| 561 | 2 Farr Hydraulic Tongs | CA | 10/26/12 | | $ 66,579.11 |
| 563 | 19-3/4" Casing Tons | CA | 10/29/12 | | $ 26,337.52 |
| 566 | Manual Backup & Lug Jaws | CA | 11/2/12 | | $ 5,941.66 |
| 557 | Security System - Texas | TX | 11/14/12 | | $ 7,704.59 |
| 565 | Slips, Spiders, Bowls | TX | 11/15/12 | | $ 23,192.82 |
| 567 | 30" Elevators | CA | 12/13/12 | | $ 3,485.63 |
| 568 | Forklifts 8000 LBS 24" | TX | 12/14/12 | | $ 7,775.63 |
| 570 | Suregrip Casing Tong | TX | 12/17/12 | | $ 11,758.89 |
| 571 | Four 150 Ton Elevators | TX | 12/17/12 | | $ 9,009.00 |



| No. | Description | State | Date | Amount |
|---|---|---|---|---|
| 573 | 7 Sets Slips | TX | 12/17/12 | $ 10,296.00 |
| 569 | Two 250 Ton Elevators | CA | 12/21/12 | $ 20,500.00 |
| 603 | Hydraulic Slips | CA | 1/4/13 | $ 72,449.26 |
| 599 | Adjustable Shoe Horn | TX | 1/7/13 | $ 3,870.03 |
| 604 | Slip Assem & Side Elevators | TX | 1/8/13 | $ 18,140.63 |
| 605 | Side Door Elevators | TX | 1/8/13 | $ 6,799.38 |
| 602 | 250 Ton CR Assembly | TX | 1/22/13 | $ 4,349.37 |
| 612 | 2 CRT Units | TX | 2/7/13 | $ 433,087.97 |
| 600 | Drive Adapter, Spacers & Couplers | TX | 2/11/13 | $ 24,775.99 |
| 601 | Safety Clamp - Used | TX | 2/11/13 | $ 1,155.63 |
| 609 | 13x55 Tool push stock | CA | 2/13/13 | $ 46,283.08 |
| 611 | 13x55 Tool Push Stock | CA | 2/19/13 | $ 46,283.08 |
| 606 | Elevator & Slips - Used | CA | 2/25/13 | $ 10,991.88 |
| 613 | 36" Casing Tong | CA | 2/25/13 | $ 84,462.50 |
| 607 | Casing Slips | TX | 3/5/13 | $ 3,440.00 |
| 608 | Casing Slips | TX | 3/5/13 | $ 3,440.00 |
| 610 | Safety Clamp - Used | CO | 3/11/13 | $ 967.50 |
| 615 | 350 Ton Extended Links | TX | 3/11/13 | $ 5,120.00 |
| 616 | Extended Link for 500 Ton Elevator | TX | 3/11/13 | $ 5,375.00 |
| 614 | Sub Tek Wireless Torque | CA | 3/14/13 | $ 26,115.52 |
| 617 | 3 Stage Telescopic Cylinders (8) | CA | 3/25/13 | $ 18,937.80 |
| 618 | 3 Stage Telescopic Cylinders (2) | CA | 3/25/13 | $ 4,806.00 |
| 624 | Farr Canada Tongs | CA | 4/2/13 | $ 28,025.84 |
| 619 | Elevators, Slips & Jaws - Used | CA | 4/10/13 | $ 9,710.25 |
| 620 | Water Recycling System | CA | 4/16/13 | $ 26,389.23 |
| 625 | Two Varco 350 Ton Elevator | TX | 4/18/13 | $ 109,112.50 |
| 626 | 7 5/8" Std Casing Tong | CA | 4/18/13 | $ 33,336.32 |
| 627 | 7 5/8" Std Casing Tong | CA | 4/18/13 | $ 20,062.50 |

| Item | Description | State | Date | Amount |
|------|-------------|-------|------|--------|
| 628 | Sub Tek Wireless Torque | CA | 4/18/13 | $ 26,115.52 |
| 622 | 125 Ton Elevator | TX | 4/22/13 | $ 6,020.00 |
| 623 | 13 3/8 Bell - Used | TX | 4/29/13 | $ 3,090.63 |
| 629 | Bowls - Used | CA | 5/20/13 | $ 5,778.13 |
| 630 | Two Farr Power Tongs | TX | 6/10/13 | $ 61,535.24 |
| 631 | 350 Ton Extended Links | TX | 6/18/13 | $ 5,482.50 |
| 633 | Model 22 pickup/ laydown machine | TX | 7/9/13 | $ 85,800.00 |
| 632 | 18 Jaw Die Kits | TX | 7/29/13 | $ 20,849.04 |
| 634 | CRT Components | CA | 9/25/13 | $ 45,357.97 |
| 635 | 2x72" 359 Ton Extended Links | TX | 9/25/13 | $ 5,992.00 |
| 636 | HYC Elevators | TX | 9/25/13 | $ 8,172.50 |
| 637 | 10000 PSI Pressure Lubricator - USED | CA | 10/16/13 | $ 11,150.00 |
| 683 | Toughast System & Trailer | TX | 1/6/14 | $ 12,362.50 |
| 682 | 800ST Hydraulic Chain Tong | CA | 2/18/14 | $ 16,318.69 |
| 688 | Towable Gas Grill | TX | 4/15/14 | $ 3,186.40 |
| 689 | Used Ice Machine | TX | 4/16/14 | $ 3,000.00 |
| 685 | 350 Ton Link | TX | 5/13/14 | $ 7,390.63 |
| 686 | 350 Ton Link | TX | 5/21/14 | $ 7,390.63 |
| 687 | 7" MAA 250 Ton Elevator | CA | 5/28/14 | $ 3,063.75 |
| 684 | Sub Tek Wireless torque sub | CA | 6/16/14 | $ 26,301.67 |
| 690 | Pressure BPV Lubricator | CA | 7/2/14 | $ 17,800.00 |
| 691 | 200 Ton Slip Elevator | TX | 8/6/14 | $ 9,417.75 |
| 701 | 1 CRT Unit | TX | 8/8/14 | $ 109,504.14 |
| 692 | 350 Ton extended links | TX | 9/9/14 | $ 6,020.00 |
| 695 | Komatsu Forklift FD30-11 | TX | 9/12/14 | $ 4,568.75 |
| 693 | 36x10 Seperator Vessel | TX | 9/15/14 | $ 16,711.10 |
| 694 | BJ Type C Tongs & Elevator | TX | 9/25/14 | $ 9,003.13 |



| | | | | |
|---|---|---|---|---|
| 700 | Generator with trailer | CA | 10/14/14 | $ 15,602.06 |
| 702 | 1 CRT Unit | CA | 10/31/14 | $ 99,910.94 |
| 699 | Sensor, Transmitter & Fork | TX | 11/18/14 | $ 12,493.36 |
| 698 | Slim Line Tool & Links | CA | 11/26/14 | $ 13,194.86 |
| 697 | 36" x 10" Separator Vessel | TX | 12/4/14 | $ 16,711.10 |
| 696 | 10-3/4" x 10-3/4" Slips | CA | 12/9/14 | $ 3,550.22 |

**Rental Trailers**

| | | | | |
|---|---|---|---|---|
| 410 | FURNISHINGS | CA | 11/30/97 | $ 500.00 |
| 411 | AWNING | CA | 11/11/98 | $ 250.00 |
| 413 | OFFICE FURNITURE | CA | 6/16/99 | $ 50.00 |
| 412 | SATELLITES | CA | 6/20/99 | $ - |
| 366 | 1999 CHAMPION (M2) | CA | 9/13/99 | $ 15,000.00 |
| 368 | 2000 CHAMPION (M3) | CA | 6/28/00 | $ 15,000.00 |
| 369 | 2000 CHAMPION (M4) | CA | 6/28/00 | $ 15,000.00 |
| 414 | MISC FURNISHINGS | CA | 6/30/00 | $ 500.00 |
| 418 | APPLIANCES | CA | 3/12/01 | $ 250.00 |
| 374 | CARSON CUSTOM TOW TRAILER | CA | 3/19/01 | $ 2,000.00 |
| 416 | FURNISHING | CA | 6/15/01 | $ 250.00 |
| 419 | SATELLITE | CA | 6/26/01 | $ - |
| 420 | SATELLITE | CA | 10/2/01 | $ - |
| 417 | SATELLITE | CA | 12/19/01 | $ - |
| 378 | 2002 CHAMPION (M6) | CA | 2/21/02 | $ 17,000.00 |
| 423 | FURNITURE | CA | 9/26/03 | $ 100.00 |
| 381 | GE PORTABLE OFFICE (M1) | CA | 12/5/03 | $ 1,500.00 |
| 401 | APPLIANCES | TX | 2/19/04 | $ 50.00 |



| 424 | FURNITURE | TX | 7/25/05 | $ | 100.00 |
| 386 | 2006 CHAMPION (M7) | TX | 8/11/05 | $ | 20,000.00 |
| 392 | 2007 CHAMPION | CA | 4/1/06 | $ | 20,000.00 |
| 393 | CARSON UTILITY TRAILER | CA | 4/1/06 | $ | 500.00 |
| 402 | FURNITURE | CA | 7/17/06 | $ | 200.00 |
| 403 | FURNITURE -OAK | TX | 4/2/07 | $ | 500.00 |
| 399 | ATCO TOOL PUSH TRAILER | CA | 8/1/07 | $ | 31,294.00 |
| 404 | FURNITURE | CA | 8/7/07 | $ | 100.00 |
| 425 | 2008 Champion (M9) | CA | 2/13/08 | $ | 22,000.00 |
| 426 | 2008 Champion (M10) | CA | 3/14/08 | $ | 22,000.00 |
| 429 | 2008 Champion (M11) | TX | 5/6/08 | $ | 22,000.00 |
| 436 | Jayco Jay Flight (44) | CA | 10/8/08 | $ | 22,440.00 |
| 444 | 2011 HAMPTON (45) | CA | 3/1/10 | $ | 23,205.00 |
| 445 | 2011 HAMPTON (46) | CA | 3/1/10 | $ | 23,205.00 |
| 446 | 2011 HAMPTON (47) | TX | 3/1/10 | $ | 23,205.00 |
| 447 | 2011 HAMPTON (48) | CA | 3/1/10 | $ | 23,205.00 |
| 457 | FURNISHINGS | CA | 3/18/10 | $ | 50.00 |
| 458 | FURNISHINGS | TX | 6/9/10 | $ | 200.00 |
| 459 | FURNISHINGS | CA | 7/9/10 | $ | 100.00 |
| 449 | 2011 HAMPTON (49) | CA | 8/6/10 | $ | 23,205.00 |
| 450 | 2011 HAMPTON (50) | TX | 8/6/10 | $ | 23,205.00 |
| 473 | FURNISHINGS | TX | 8/12/10 | $ | 100.00 |
| 448 | 2011 ATCO TOOL PURSH UNIT (M13) | CA | 8/17/10 | $ | 40,000.00 |
| 460 | FURNISHINGS | CA | 9/8/10 | $ | 100.00 |
| 451 | USED MODULAR BUILDING (M14) | CA | 9/27/10 | $ | 9,000.00 |
| 455 | 2011 HAMPTON (54) | CA | 9/28/10 | $ | 23,205.00 |
| 456 | 2011 HAMPTON (55) | CA | 9/28/10 | $ | 23,205.00 |


| 452 | 2011 HAMPTON (51) | CA | 9/30/10 | $ | 23,205.00 |
| 453 | 2011 HAMPTON (52) | CA | 9/30/10 | $ | 23,205.00 |
| 454 | 2011 HAMPTON (53) | CA | 9/30/10 | $ | 23,205.00 |
| 461 | FURNISHINGS | CA | 10/18/10 | $ | 500.00 |
| 472 | 2011 ATCO TOOL PURSH UNIT (M13) | CA | 11/9/10 | $ | 5,000.00 |
| 462 | FURNISHINGS | CA | 11/11/10 | $ | 200.00 |
| 239 | Furnishings | TX | 6/9/11 | $ | 1,000.00 |
| 240 | 2011 Hampton (56) | CA | 6/16/11 | $ | 23,205.00 |
| 241 | 2011 Hampton (57) | CA | 6/16/11 | $ | 23,205.00 |
| 242 | 2011 Hampton (58) | TX | 6/16/11 | $ | 23,205.00 |
| 243 | 2012 Hampton (59) | CA | 8/2/11 | $ | 31,205.00 |
| 244 | 2012 Hampton (60) | CA | 8/2/11 | $ | 31,205.00 |
| 245 | 2012 Hampton (61) | CA | 8/2/11 | $ | 31,205.00 |
| 246 | 2012 Hampton (62) | TX | 8/2/11 | $ | 31,205.00 |
| 247 | 2012 Hampton (63) | CA | 8/2/11 | $ | 31,205.00 |
| 248 | 2012 Hampton (64) | TX | 8/2/11 | $ | 31,205.00 |
| 259 | Furnishings | CA | 9/1/11 | $ | 1,000.00 |
| 249 | 2012 Hampton (65) | AC | 9/8/11 | $ | 31,205.00 |
| 250 | 2012 Hampton (66) | CA | 9/8/11 | $ | 31,205.00 |
| 251 | 2012 Hampton (67) | TX | 9/8/11 | $ | 31,205.00 |
| 252 | 2012 Hampton (68) | CA | 9/8/11 | $ | 31,205.00 |
| 253 | 2012 Hampton (69) | CA | 9/8/11 | $ | 31,205.00 |
| 254 | 2012 Hampton (70) | TX | 9/8/11 | $ | 31,205.00 |
| 255 | 2012 Hampton (71) | CA | 9/8/11 | $ | 31,205.00 |
| 256 | 2012 Hampton (72) | CA | 9/8/11 | $ | 31,205.00 |
| 257 | 2012 Hampton (73) | CA | 9/8/11 | $ | 31,205.00 |
| 258 | 2012 Hampton (74) | CA | 9/8/11 | $ | 31,205.00 |
| 260 | Furnishings | TX | 9/19/11 | $ | 500.00 |



| | | | | | |
|---|---|---|---|---|---|
| 327 | Custom 40' Trailer | CA | 12/1/11 | $ | 17,138.55 |
| 328 | Custom 30' Trailer | CA | 12/1/11 | $ | 16,253.74 |
| 329 | Custom 30' Trailer | CA | 12/1/11 | $ | 16,253.74 |
| 330 | Furnishings | CA | 12/28/11 | $ | 500.00 |
| 511 | 2004 Trailboy R-Vision (78) | CA | 4/19/12 | $ | 2,000.00 |
| 509 | 30' Custom Trailer (95) | CA | 4/30/12 | $ | 13,888.88 |
| 510 | 2012 Sequoya (75) | CA | 4/30/12 | $ | 20,000.00 |
| 512 | 2013 Hampton (96) | CA | 6/6/12 | $ | 31,150.00 |
| 514 | Carson Trailer (ML2) | CA | 6/12/12 | $ | 9,000.00 |
| 515 | Carson Trailer (ML3) | CA | 6/12/12 | $ | 9,000.00 |
| 513 | 2010 Carson Trailer (79) | CA | 6/25/12 | $ | 12,000.00 |
| 516 | 2013 Hampton (84) | CA | 7/6/12 | $ | 31,150.00 |
| 517 | 2013 Hampton (83) | CA | 7/6/12 | $ | 31,150.00 |
| 518 | 2013 Hampton (82) | CA | 7/6/12 | $ | 31,150.00 |
| 519 | 2013 Hampton (81) | CA | 7/6/12 | $ | 31,150.00 |
| 529 | 2013 Hampton (85) | CA | 8/13/12 | $ | 31,150.00 |
| 528 | 2013 Hampton (86) | CA | 8/17/12 | $ | 31,150.00 |
| 520 | 2013 Hampton (90) | CA | 8/21/12 | $ | 31,150.00 |
| 521 | 2013 Hampton (91) | CA | 8/21/12 | $ | 31,150.00 |
| 522 | 2013 Hampton (94) | CA | 8/21/12 | $ | 31,150.00 |
| 523 | 2013 Hampton (88) | CA | 8/21/12 | $ | 31,150.00 |
| 524 | 2013 Hampton (87) | CA | 8/21/12 | $ | 31,150.00 |
| 525 | 2013 Hampton (93) | CA | 8/21/12 | $ | 31,150.00 |
| 526 | 2013 Hampton (92) | CA | 8/21/12 | $ | 31,150.00 |
| 527 | 2013 Hampton (89) | CA | 8/21/12 | $ | 31,150.00 |
| 530 | Furnishings | CA | 12/7/12 | $ | 2,000.00 |
| 597 | Atco Skid units | CA | 12/6/13 | $ | 65,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| 596 | Atco Skid Unit | CA | 1/22/14 | $ | 65,000.00 |
| 665 | Atco Skid Unit | CA | 2/27/14 | $ | 65,000.00 |
| 666 | Atco Skid Unit | CA | 3/24/14 | $ | 75,000.00 |
| | 2015 Volant CRT | | 2015 | $ | 450,000.00 |

Total Values   $10,757,901.66

B6C (Official Form 6C) (4/13)

In re    **B&L EQUIPMENT RENTALS, INC.**                                          Case No. _____
_____,
                                    Debtor

# SCHEDULE C - PROPERTY CLAIMED AS EXEMPT

Debtor claims the exemptions to which debtor is entitled under:          ☐ Check if debtor claims a homestead exemption that exceeds
(Check one box)                                                              $155,675. *(Amount subject to adjustment on 4/1/16, and every three years thereafter*
☐ 11 U.S.C. §522(b)(2)                                                       *with respect to cases commenced on or after the date of adjustment.)*
■ 11 U.S.C. §522(b)(3)

| Description of Property | Specify Law Providing Each Exemption | Value of Claimed Exemption | Current Value of Property Without Deducting Exemption |
|---|---|---|---|
| **NONE.** | | | |

___0___ continuation sheets attached to Schedule of Property Claimed as Exempt

B6D (Official Form 6D) (12/07)

In re **B&L EQUIPMENT RENTALS, INC.**                                       Case No. _____
                                          Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. xxx-xxxx-x0406 | | | 8/13/2011 | | | | | |
| Creditor #: 1 Ally Payment Processing Center P.O. Box 9001948 Louisville, KY 40290-1948 | | | Purchase Money Security interest against 2011 GMC Sierra truck (VIN No. XX1256) | | | | | |
| | | | Value $        31,734.00 | | | | 13,127.88 | 0.00 |
| Account No. xxx-xxxx-x7350 | | | 6/18/2012 | | | | | |
| Creditor #: 2 Ally Payment Processing Center P.O. Box 9001948 Louisville, KY 40290-1948 | | | Purchase Money Security interest against 2012 Dodge Ram 5500 truck (VIN No. XX7359) | | | | | |
| | | | Value $        34,789.00 | | | | 10,235.19 | 0.00 |
| Account No. xxx-xxxx-x4592 | | | 6/18/2012 | | | | | |
| Creditor #: 3 Ally P.O. Box 9001948 Louisville, KY 40290-1948 | | | Purchase Money Security interest against 2012 Dodge Ram 5500 truck (VIN No. XX7377) | | | | | |
| | | | Value $        41,523.00 | | | | 10,536.56 | 0.00 |
| Account No. xxx-xxxx-x4597 | | | 6/18/2012 | | | | | |
| Creditor #: 4 Ally P.O. Box 9001948 Louisville, KY 40290-1948 | | | Purchase Money Security interest against 2012 Dodge Ram 5500 truck (VIN No. XX7356) | | | | | |
| | | | Value $        34,007.00 | | | | 10,235.19 | 0.00 |

**10** continuation sheets attached

Subtotal (Total of this page)     44,134.82     0.00

B6D (Official Form 6D) (12/07) - Cont.

In re    **B&L EQUIPMENT RENTALS, INC.** _____,    Case No. _____
                                          Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. xxx-xxxx-x9538 | | | 9/26/2012 | | | | | |
| **Creditor #: 5**<br>Ally<br>P.O. Box 9001948<br>Louisville, KY 40290-1948 | | | Purchase Money Security interest against<br><br>2012 Dodge Ram 5500 truck (VIN No. XX4833) | | | | | |
| | | | Value $          41,003.00 | | | | 16,515.09 | 0.00 |
| Account No. xxx-xxxx-x0613 | | | 12/27/2012 | | | | | |
| **Creditor #: 6**<br>Ally<br>P.O. Box 9001948<br>Louisville, KY 40290-1948 | | | Purchase Money Security interest against<br><br>2012 Dodge Ram 5500 truck (VIN No. XX8020) | | | | | |
| | | | Value $          42,556.00 | | | | 22,184.86 | 0.00 |
| Account No. xxx-xxxx-x1582 | | | 12/6/2012 | | | | | |
| **Creditor #: 7**<br>Ally<br>P.O. Box 9001948<br>Louisville, KY 40290-1948 | | | Purchase Money Security interest against<br><br>2012 Dodge Ram 5500 truck (VIN No. XX0786) | | | | | |
| | | | Value $          44,742.00 | | | | 17,259.88 | 0.00 |
| Account No. xxx-xxxx-x8328 | | | 8/19/2014 | | | | | |
| **Creditor #: 8**<br>Ally<br>P.O. Box 9001948<br>Louisville, KY 40290-1948 | | | Purchase Money Security interest against<br><br>2011 Dodge Ram 2500 truck (VIN No. XX2401) | | | | | |
| | | | Value $          23,787.00 | | | | 31,124.82 | 7,337.82 |
| Account No. xxx-xxxx-x3220 | | | 2/5/2013 | | | | | |
| **Creditor #: 9**<br>Ally<br>P.O. Box 9001948<br>Louisville, KY 40290-1948 | | | Purchase Money Security interest against<br><br>2013 GMC Sierra truck (VIN No. XX7593) | | | | | |
| | | | Value $          24,078.00 | | | | 30,860.35 | 6,782.35 |

Sheet _1_ of _10_  continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

117,945.00    14,120.17

B6D (Official Form 6D) (12/07) - Cont.

In re    **B&L EQUIPMENT RENTALS, INC.**                                    Case No. _____
                                                    ,
                          Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. xxx-xxxx-x3138 | | | 5/3/2014 | | | | | |
| Creditor #: 10<br>Ally<br>P.O. Box 9001948<br>Louisville, KY 40290-1948 | | | Purchase Money Security interest against<br><br>2014 Ford truck<br>(VIN No. XX6063) | | | | | |
| | | | Value $            39,550.00 | | | | 34,335.75 | 0.00 |
| Account No. xxx-xxxx-x1666 | | | 5/3/2014 | | | | | |
| Creditor #: 11<br>Ally<br>P.O. Box 9001948<br>Louisville, KY 40290-1948 | | | Purchase Money Security interest against<br><br>2014 Ford truck<br>(VIN No. XX6064) | | | | | |
| | | | Value $            40,635.00 | | | | 34,335.75 | 0.00 |
| Account No. xxx-xxxx-x2369 | | | 7/8/2014 | | | | | |
| Creditor #: 12<br>Ally<br>P.O. Box 9001948<br>Louisville, KY 40290-1948 | | | Purchase Money Security interest against<br><br>2014 Dodge Ram Chassis<br>(VIN No. XX1171) | | | | | |
| | | | Value $            45,273.00 | | | | 38,462.43 | 0.00 |
| Account No. xxx-xxxx-x9761 | | | 8/31/2014 | | | | | |
| Creditor #: 13<br>Ally<br>P.O. Box 9001948<br>Louisville, KY 40290-1948 | | | Purchase Money Security interest against<br><br>2014 GMC Sierra truck<br>(VIN No. XX1481) | | | | | |
| | | | Value $            37,811.00 | | | | 29,554.35 | 0.00 |
| Account No. xxx-xxxx-x9621 | | | 9/10/2014 | | | | | |
| Creditor #: 14<br>Ally<br>P.O. Box 9001948<br>Louisville, KY 40290-1948 | | | Purchase Money Security interest against<br><br>2013 Chevrolet Silerado truck<br>(VIN No. XX5496) | | | | | |
| | | | Value $            26,163.00 | | | | 22,445.60 | 0.00 |

Sheet __2__ of __10__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)          159,133.88          0.00

B6D (Official Form 6D) (12/07) - Cont.

In re    **B&L EQUIPMENT RENTALS, INC.**                                                    , Case No. _____

                                            Debtor

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. xxx-xxxx-x3736<br>**Creditor #: 15**<br>**Ally**<br>**P.O. Box 9001948**<br>**Louisville, KY 40290-1948** | | | 9/24/2014<br>**Purchase Money Security interest against**<br>**2015 GMC Sierra truck (VIN No. XX8707)**<br>Value $ 51,595.00 | | | | 45,946.66 | 0.00 |
| Account No. xx-xxx8057<br>**Creditor #: 16**<br>**Bank of America**<br>**P.O. Box 660576**<br>**Dallas, TX 75266-0576** | | | 9/15/2015<br>**Purchase Money Security interest against**<br>**2015 Volant CRT Tool System**<br>Value $ 450,000.00 | | | | 465,081.95 | 15,081.95 |
| Account No. xxx3800<br>**Creditor #: 17**<br>**Bank of America Leasing**<br>**P.O. Box 100918**<br>**Atlanta, GA 30384-0918** | | | 9/30/2011<br>**Purchase Money Security interest against**<br>**2011 Volant CRT Tool System**<br>Value $ 498,000.00 | | | | 180,370.69 | 0.00 |
| Account No. xxxxxx0701<br>**Creditor #: 18**<br>**Bank of America Leasing**<br>**P.O. Box 100918**<br>**Atlanta, GA 30384-0918** | | | 4/30/2013<br>**Purchase Money Security interest against**<br>**2013 ATCO13X56 Tool Push Stock Trailer**<br>Value $ 45,000.00 | | | | 45,722.86 | 722.86 |
| Account No. xxxxxx0702<br>**Creditor #: 19**<br>**Bank of America Leasing**<br>**P.O. Box 100918**<br>**Atlanta, GA 30384-0918** | | | 10/1/2012<br>**Purchase Money Security interest against**<br>**2012 Volant CRTI 2-500 Tool**<br>Value $ 235,000.00 | | | | 189,363.69 | 0.00 |

Sheet 3 of 10 continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (Total of this page): 926,485.85 | 15,804.81

B6D (Official Form 6D) (12/07) - Cont.

In re    **B&L EQUIPMENT RENTALS, INC.**         ,      Case No. _____

Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | |
| Account No. xxxxxx0703 | | | | 12/28/2012 | | | | | |
| Creditor #: 20<br>Bank of America Leasing<br>P.O. Box 100918<br>Atlanta, GA 30384-0918 | | | | Purchase Money Security Interest against | | | | | |
| | | | | 2012 Farr Model KT9625 HYD Power Tong | | | | | |
| | | | | Value $     37,000.00 | | | | 33,805.30 | 0.00 |
| Account No. xxxxxx0704 | | | | 1/28/2013 | | | | | |
| Creditor #: 21<br>Bank of America Leasing<br>P.O. Box 100918<br>Atlanta, GA 30384-0918 | | | | Purchase Money Security Interest against | | | | | |
| | | | | 2012 DEN-Confgs Body Assy Power Slip System | | | | | |
| | | | | Value $     67,000.00 | | | | 63,879.26 | 0.00 |
| Account No. xxxxxx0705 | | | | 2/22/2013 | | | | | |
| Creditor #: 22<br>Bank of America Leasing<br>P.O. Box 100918<br>Atlanta, GA 30384-0918 | | | | Purchase Money Security Interest against | | | | | |
| | | | | 2013 Oilfield tools | | | | | |
| | | | | Value $     402,000.00 | | | | 395,378.60 | 0.00 |
| Account No. xxxxxx0707 | | | | 7/12/2013 | | | | | |
| Creditor #: 23<br>Bank of America Leasing<br>P.O. Box 100918<br>Atlanta, GA 30384-0918 | | | | Purchase Money Security Interest against | | | | | |
| | | | | 2013 Genesis Model 22 Pickup/Play Down Machine | | | | | |
| | | | | Value $     85,800.00 | | | | 98,528.92 | 12,728.92 |
| Account No. xxxxxx0708 | | | | 9/11/2013 | | | | | |
| Creditor #: 24<br>Bank of America Leasing<br>P.O. Box 100918<br>Atlanta, GA 30384-0918 | | | | Purchase Money Security Interest against | | | | | |
| | | | | 2013 Soil Processing equipment | | | | | |
| | | | | Value $     56,000.00 | | | | 68,090.14 | 12,090.14 |

Sheet __4__ of __10__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

| | | |
|---|---|---|
| Subtotal<br>(Total of this page) | 659,682.22 | 24,819.06 |

B6D (Official Form 6D) (12/07) - Cont.

In re **B&L EQUIPMENT RENTALS, INC.** ,                    Case No. _____
                                   Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| Account No. xxxxxx701A<br>**Creditor #: 25**<br>**Bank of America Leasing**<br>**P.O. Box 100918**<br>**Atlanta, GA 30384-0918** | - | 4/30/2013<br>**Purchase Money Security Interest against**<br>**2013 ATCO13X55 Tool Push Stock Trailer**<br>Value $ 45,000.00 | | | | 45,722.86 | 722.86 |
| Account No. xxxxxx701B<br>**Creditor #: 26**<br>**Bank of America Leasing**<br>**P.O. Box 100918**<br>**Atlanta, GA 30384-0918** | - | 4/30/2013<br>**Purchase Money Security Interest against**<br>**2013 Franks36 Tool Casing**<br>Value $ 150,000.00 | | | | 88,456.59 | 0.00 |
| Account No. xxxxxx701C<br>**Creditor #: 27**<br>**Bank of America Leasing**<br>**P.O. Box 100918**<br>**Atlanta, GA 30384-0918** | - | 4/30/2013<br>**Purchase Money Security Interest against**<br>**2013 2M-TEK3SUB-TEK6-5/8 Equipment/Tool**<br>Value $ 26,115.00 | | | | 25,442.19 | 0.00 |
| Account No. xxxxxx701D<br>**Creditor #: 28**<br>**Bank of America Leasing**<br>**P.O. Box 100918**<br>**Atlanta, GA 30384-0918** | - | 4/30/2013<br>**Purchase Money Security Interest against**<br>**2013 Eckel7- 5/8" Standard Casing Tongs**<br>Value $ 33,000.00 | | | | 34,912.66 | 1,912.66 |
| Account No. xxxxxx701E<br>**Creditor #: 29**<br>**Bank of America Leasing**<br>**P.O. Box 100918**<br>**Atlanta, GA 30384-0918** | - | 4/30/2013<br>**Purchase Money Security Interest against**<br>**2013 Eckel 7 - 5/8" Standard Casing Tools**<br>Value $ 20,000.00 | | | | 21,011.02 | 1,011.02 |

Sheet _5_ of _10_ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)   215,545.32   3,646.54

B6D (Official Form 6D) (12/07) - Cont.

In re    **B&L EQUIPMENT RENTALS, INC.**                                    Case No. _____
                                                                    ,
                              Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. xxxxxx701F | | | 4/30/2013 | | | | | |
| Creditor #: 30 Bank of America Leasing P.O. Box 100918 Atlanta, GA 30384-0918 | | - | Purchase Money Security Interest against 2013 Varco 350 Ton Elevators | | | | | |
| | | | Value $ 101,000.00 | | | | 106,299.61 | 5,299.61 |
| Account No. xxxxxx703A | | | 12/28/2012 | | | | | |
| Creditor #: 31 Bank of America Leasing P.O. Box 100918 Atlanta, GA 30384-0918 | | - | Purchase Money Security Interest against 2012 Farr Model KT9625 HYD Power Tongs | | | | | |
| | | | Value $ 37,000.00 | | | | 33,805.30 | 0.00 |
| Account No. xxxxxx703B | | | 12/28/2012 | | | | | |
| Creditor #: 32 Bank of America Leasing P.O. Box 100918 Atlanta, GA 30384-0918 | | - | Purchase Money Security Interest against 2012 Farr Model KT13.625 HYD Power Tongs | | | | | |
| | | | Value $ 28,000.00 | | | | 25,554.89 | 0.00 |
| Account No. xxxxxx703C | | | 12/28/2012 | | | | | |
| Creditor #: 33 Bank of America Leasing P.O. Box 100918 Atlanta, GA 30384-0918 | | - | Purchase Money Security Interest against 2012 Farr Model KT13.625 HYD Power Tongs | | | | | |
| | | | Value $ 28,000.00 | | | | 25,555.01 | 0.00 |
| Account No. xxxxxx704A | | | 12/28/2012 | | | | | |
| Creditor #: 34 Bank of America Leasing P.O. Box 100918 Atlanta, GA 30384-0918 | | - | Purchase Money Security Interest against 2012 Farr HD9625 HYD Power Tongs | | | | | |
| | | | Value $ 62,000.00 | | | | 58,794.70 | 0.00 |

Sheet _6_ of _10_ continuation sheets attached to                              Subtotal                    250,009.51        5,299.61
Schedule of Creditors Holding Secured Claims                          (Total of this page)

B6D (Official Form 6D) (12/07) - Cont.

In re    **B&L EQUIPMENT RENTALS, INC.**                                    Case No. _____
                                                    ,
                                        Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. xxx0982 | | | 11/25/2014 | | | | | |
| Creditor #: 35 Chrysler Capital P.O. Box 660335 Dallas, TX 75266-0335 | | | Purchase Money Security interest against | | | | | |
| | | | - 2014 Dodge Ram truck (VIN No. XX2480) | | | | | |
| | | | Value $          45,477.00 | | | | 45,421.81 | 0.00 |
| Account No. xxxx9387 | | | 12/10/2012 | | | | | |
| Creditor #: 36 Ford Credit P.O. Box 552679 Detroit, MI 48255-2679 | | | Purchase Money Security interest against | | | | | |
| | | | - 2013 Ford F-250 truck (VIN No. XX2869) | | | | | |
| | | | Value $          44,297.00 | | | | 3,743.18 | 0.00 |
| Account No. xxxx3117 | | | 5/31/2013 | | | | | |
| Creditor #: 37 Ford Credit P.O. Box 552679 Detroit, MI 48255-2679 | | | Purchase Money Security interest against | | | | | |
| | | | - 2011 Ford F350 truck (VIN No. XX1819) | | | | | |
| | | | Value $          15,111.00 | | | | 9,660.65 | 0.00 |
| Account No. xxxx2859 | | | 7/20/2014 | | | | | |
| Creditor #: 38 Ford Credit P.O. Box 552679 Detroit, MI 48255-2679 | | | Purchase Money Security interest against | | | | | |
| | | | - 2011 Chevrolet C2500 truck (VIN No. XX4636) | | | | | |
| | | | Value $          33,344.00 | | | | 25,358.55 | 0.00 |
| Account No. xxxx0920 | | | 9/17/2014 | | | | | |
| Creditor #: 39 Ford Credit P.O. Box 552679 Detroit, MI 48255-2679 | | | Purchase Money Security interest against | | | | | |
| | | | - 2015 Ford F650 truck (VIN No. XX5207) | | | | | |
| | | | Value $          71,910.00 | | | | 56,422.03 | 0.00 |

Sheet __7__ of __10__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 140,606.22 | 0.00 |

B6D (Official Form 6D) (12/07) - Cont.

In re   **B&L EQUIPMENT RENTALS, INC.**                                    Case No. _____
                                                              ,
                                              Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. xxxxxx0-001 | | | 6/18/2013 | | | | | |
| Creditor #: 40 GE Capital P.O. Box 31001-1351 Pasadena, CA 91110-1351 | | - | Purchase Money Security interest against 2014 International truck (VIN No. XX2081) | | | | | |
| | | | Value $          53,516.00 | | | | 46,869.49 | 0.00 |
| Account No. xxxxxx4-001 | | | 2010 | | | | | |
| Creditor #: 41 GE Capital P.O. Box 31001-1351 Pasadena, CA 91110-1351 | | - | Purchase Money Security interest against 2010 International truck (VIN No. XX9142) | | | | | |
| | | | Value $          38,747.00 | | | | 33,079.40 | 0.00 |
| Account No. xxxxxx9-001 | | | 9/13/2014 | | | | | |
| Creditor #: 42 GE Capital P.O. Box 31001-1351 Pasadena, CA 91110-1351 | | - | Purchase Money Security interest against 2015 International truck (VIN No. XX2310) | | | | | |
| | | | Value $          54,516.00 | | | | 48,813.96 | 0.00 |
| Account No. xxxxxx0-001 | | | 10/24/2014 | | | | | |
| Creditor #: 43 GE Capital P.O. Box 31001-1351 Pasadena, CA 91110-1351 | | - | Purchase Money Security interest against 2014 International truck (VIN No. XX8476) | | | | | |
| | | | Value $          54,516.00 | | | | 51,589.66 | 0.00 |
| Account No. xxxxxx3-001 | | | 5/6/2015 | | | | | |
| Creditor #: 44 GE Capital P.O. Box 31001-1351 Pasadena, CA 91110-1351 | | - | Purchase Money Security interest against 2010 International truck (VIN No. XX1302) | | | | | |
| | | | Value $          32,075.00 | | | | 43,571.63 | 11,496.63 |

Sheet __8__ of __10__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 223,924.14 | 11,496.63 |

B6D (Official Form 6D) (12/07) - Cont.

In re    **B&L EQUIPMENT RENTALS, INC.**                                Case No. _____
                                                    Debtor

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | |
| Account No. xxx-xxxxxxx5-008 | | | | 2/28/2013 | | | | | |
| Creditor #: 45 Hitachi 21925 Network Place Chicago, IL 60673-1219 | | | | Purchase Money Security interest against 2012 Dodge Ram truck (Vin No. XX2076) | | | | | |
| | | | | Value $          43,894.00 | | | | 21,774.45 | 0.00 |
| Account No. xxx-xxxxxx5-009 | | | | 2/28/2013 | | | | | |
| Creditor #: 46 Hitachi 21925 Network Place Chicago, IL 60673-1219 | | | | Purchase Money Security interest against 2012 Dodge Ram truck (VIN No. XX2077) | | | | | |
| | | | | Value $          39,550.00 | | | | 21,774.45 | 0.00 |
| Account No. xxx-xxxxxx5-006 | | | | 4/24/2012 | | | | | |
| Creditor #: 47 Hitachi 21925 Network Place Chicago, IL 60673-1219 | | | | Purchase Money Security interest against 2013 International truck (VIN No. 3543) | | | | | |
| | | | | Value $          48,803.00 | | | | 22,180.98 | 0.00 |
| Account No. xxx-xxxxxx5-007 | | | | 6/22/2012 | | | | | |
| Creditor #: 48 Hitachi 21925 Network Place Chicago, IL 60673-1219 | | | | Purchase Money Security interest against 2013 International truck (VIN No. 0964) | | | | | |
| | | | | Value $          50,154.00 | | | | 26,866.30 | 0.00 |
| Account No. | | | | 5/31/2013 | | | | | |
| Creditor #: 49 Merritt Enterprises P.O. Box 297 Haslet, TX 76052 | | | | Asset Purchase Agreement secured by lien against equipment and vehicles purchased from Meritt Enterprises | | | | | |
| | | | | Value $          94,100.00 | | | | 120,518.50 | 26,418.50 |

Sheet  9   of  10   continuation sheets attached to
Schedule of Creditors Holding Secured Claims

| | | |
|---|---|---|
| Subtotal (Total of this page) | 213,114.68 | 26,418.50 |

B6D (Official Form 6D) (12/07) - Cont.

In re  **B&L EQUIPMENT RENTALS, INC.** ,  Case No. _____
_____
                                            Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. xxx-xxx-xxx-xxxxxxx0615 | | | 1/28/2012 | | | | | |
| Creditor #: 50 PACCAR Financial Corp P.O. Box 31001-7416 Pasadena, CA 91110-7416 | | - | Purchase Money Security interest against 2013 Peterbilt truck (VIN No. XX1015) | | | | | |
| | | | Value $ 250,000.00 | | | | 112,620.60 | 0.00 |
| Account No. | | | 10/2/2012 | | | | | |
| Creditor #: 51 Sierra Process Systems, Inc. 1400 Norris Road Bakersfield, CA 93308 | | - | Purchase Money Security interest against 1981 Cessna Citation 550 airplane | | | | | |
| | | | Value $ 900,000.00 | | | | 258,280.30 | 0.00 |
| Account No. xxx-xxxxxx4-700 | | | 11/15/2012 | | | | | |
| Creditor #: 52 Wells Fargo Equipment Finance 733 Marquette Avenue, Suite 700 Minneapolis, MN 55402 | | - | Purchase Money Security interest against 2013 International truck (VIN No. XX9292) | | | | | |
| | | | Value $ 158,652.00 | | | | 55,875.46 | 0.00 |
| Account No. xxx-xxxxxx4-701 | | | 2/7/2013 | | | | | |
| Creditor #: 53 Wells Fargo Equipment Finance 733 Marquette Avenue, Suite 700 Minneapolis, MN 55402 | | - | Purchase Money Security interest against 2013 International truck (VIN No. XX3402) | | | | | |
| | | | Value $ 53,516.00 | | | | 28,236.89 | 0.00 |
| Account No. | | | | | | | | |
| | | | Value $ | | | | | |

Sheet _10_ of _10_ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

| | Subtotal (Total of this page) | 455,013.25 | 0.00 |
|---|---|---|---|
| | Total (Report on Summary of Schedules) | 3,405,594.89 | 101,605.32 |

B6E (Official Form 6E) (4/13)

In re    **B&L EQUIPMENT RENTALS, INC.**                                              Case No. _____
                                                                    ,
                                   Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts <u>not</u> entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

■ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS** (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $12,475* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $6,150* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,775* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☐ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

*\* Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

                                    **0**_____ continuation sheets attached

B6F (Official Form 6F) (12/07)

In re  **B&L EQUIPMENT RENTALS, INC.**
_____,  Case No. _____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br>**Creditor #: 1**<br>**Ivan Medrano, et al**<br>**c/o B. Christine Park, Esq.**<br>**Christine Park Law Firm**<br>**3731 Wilshire Blvd., Suite 612**<br>**Los Angeles, CA 90010** | - | | **Complaint-Los Angeles County Superior Court - Case No. BC595884** | X | X | X | **Unknown** |
| Account No.<br>**Creditor #: 2**<br>**Level 3 Communication**<br>**P.O. Box 910182**<br>**Denver, CO 80291** | - | | **Telephone services** | | | | **20,000.00** |
| Account No.<br>**Creditor #: 3**<br>**Rod Rodriguez, et al**<br>**c/o Edwin Aiwazian, Esq.**<br>**Lawyers for Justice, PC**<br>**410 West Arden Avenue, Suite 203**<br>**Glendale, CA 91203** | - | | **Complaint- Kern County Superior Court Case No. S-1500-CV-282709-DRL** | | | | **1,500,000.00** |
| Account No.<br>**Douglas Han, Esq.**<br>**Justice Law Corporation**<br>**410 Arden Avenue, Suite 206**<br>**Glendale, CA 91203** | | | **Representing:**<br>**Rod Rodriguez, et al** | | | | **Notice Only** |

__1__  continuation sheets attached

Subtotal
(Total of this page)  **1,520,000.00**

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com     S/N:47160-151123   Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **B&L EQUIPMENT RENTALS, INC.**       ,      Case No. _____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | Husband, Wife, Joint, or Community / DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br> **Creditor #: 4** <br> **Sarai Medrano** <br> **c/o Department of Fair Employment and Housing** <br> **2218 Kausen Drive, Suite** <br> **Elk Grove, CA 95758** | X | - | **Complaint-Department of Fair Employment and Housing** <br> **DFEH No. 443614-139721** | X | X | X | **Unknown** |
| Account No. <br> **Creditor #: 5** <br> **UC One, LLC** <br> **c/o Premier Management Company** <br> **P.O. Box 9116** <br> **Bakersfield, CA 93389** | | - | **Deficiency on leased property located at 9100 Ming Avenue, Suite 201, Bakersfield, CA** | X | X | X | **100,740.00** |
| Account No. | | | | | | | |
| Account No. | | | | | | | |
| Account No. | | | | | | | |

| | |
|---|---|
| Sheet no. __1__ of __1__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page)    **100,740.00** |
| | Total (Report on Summary of Schedules)    **1,620,740.00** |

B6G (Official Form 6G) (12/07)

In re    **B&L EQUIPMENT RENTALS, INC.**                            ,        Case No. _____

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any timeshare interests.  State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc.  State whether debtor is the lessor or lessee of a lease.  Provide the names and complete mailing addresses of all other parties to each lease or contract described.  If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Ally**<br>**P.O. Box 9001948**<br>**Louisville, KY 40290-1948** | **Contract Type: Vehicle Lease**<br>**Description: 2014 GMC Yukon**<br>**Terms: $996.18 per month**<br>**Beginning Date: 2/6/2014**<br>**Debtor's Interest: Lessee** |
| **ARRC Technology**<br>**1600 Mill Rock Way**<br>**Bakersfield, CA 93311** | **Contract Type: Service Contract**<br>**Description: Computers and server lease**<br>**Terms: $5,795.65 per month**<br>**Debtor's Interest: Lessee** |
| **Lawrence and Debra Jenkins**<br>**9414 Highland Cove**<br>**Boerne, TX 78006** | **Contract Type: Non-residential Lease**<br>**Description: 20.09 acres located on**<br>**Enos Lane, Bakersfield, CA**<br>**Terms: $1,500.00 per month - 10 year lease**<br>**Beginning Date: 1/1/2013**<br>**Debtor's Interest: Lessee** |
| **Lawrence and Debra Jenkins**<br>**9414 Highland Cove**<br>**Boerne, TX 78006** | **Contract Type: Non-residential Lease**<br>**Description: 4590 I-70 Frontage Road**<br>**DeBeque, CO**<br>**Terms: $1,000.00 per month - 10 year lease**<br>**Beginning Date: 10/1/2008**<br>**Debtor's Interest: Lessee** |
| **Lawrence and Debra Jenkins**<br>**9414 Highland Cove**<br>**Boerne, TX 78006** | **Contract Type: Non-residential Lease**<br>**Description: 7409 Andrews Highway**<br>**Odessa, TX 79765**<br>**Terms: $8,000.00 per month - 10 year lease**<br>**Beginning Date: 7/1/2012**<br>**Debtor's Interest: Lessee** |
| **Lawrence and Debra Jenkins**<br>**9414 Highland Cove**<br>**Boerne, TX 78006** | **Contract Type: Non-residential Lease**<br>**Description: 21054 Kratzmeyer Avenue**<br>**Bakersfield, CA 93314**<br>**Terms: $17,000.00 per month - 10 year lease**<br>**Beginning Date: 7/1/2013**<br>**Debtor's Interest: Lessee** |
| **MGMGJ Properties, LLC**<br>**940 South 10th Street**<br>**Grand Junction, CO 81501** | **Contract Type: Non-residential Lease**<br>**Description: 1040  South 9th Street**<br>**Grand Junction, CO 81051**<br>**Terms: $2,500.00 per month**<br>**Debtor's Interest: Lessee** |

1

_____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

In re    **B&L EQUIPMENT RENTALS, INC.**                                    Case No. _____
,
                                           Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
| --- | --- |
| **Penske Truck Leasing Company**<br>**P.O. Box 7429**<br>**Pasadena, CA 91109** | **Contract Type: Vehicle Lease**<br>**Description: 2012 Freightliner Cascadia truck and 2012 International Prostar**<br>**Terms: $3,806.40 plus .0764 and.0762 per mile per month**<br>**Debtor's Interest: Lessee** |
| **Robert Cattey and George Cattey**<br>**dba Hwy 12 - Industrial Park**<br>**P.O. Box 415**<br>**Rio Vista, CA 94571** | **Contract Type: Non-Residential Rental**<br>**Description: 3041 Cattey Lane**<br>**Rio Vista, CA 94571**<br>**Terms: $1,400.00 per month / month-to-month**<br>**Debtor's Interest: Lessee** |
| **UC One, LLC**<br>**c/o Premier Management Company**<br>**P.O. Box 9116**<br>**Bakersfield, CA 93389** | **Contract Type: Non-residential Lease**<br>**Description: 9100 Ming Avenue, Suite 201**<br>**Bakersfield, CA**<br>**Terms:$7,760.00 + maintenance and utilities per month**<br>**Debtor's Interest: Lessee**<br>**Debtor vacated the premises on 11/30/2015** |

Sheet __1__ of __1__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

B6H (Official Form 6H) (12/07)

In re **B&L EQUIPMENT RENTALS, INC.** , Case No. _____

_____
Debtor

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Rick Henry**<br>**12810 Jasmine**<br>**Bakersfield, CA 93312** | **Sarai Medrano**<br>**c/o Department of Fair Employment**<br>**and Housing**<br>**2218 Kausen Drive, Suite**<br>**Elk Grove, CA 95758** |

**0**
_____ continuation sheets attached to Schedule of Codebtors

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com Best Case Bankruptcy

Fill in this information to identify your case:

Debtor 1     **Lawrence F. Jenkins**

Debtor 2
(Spouse, if filing)

United States Bankruptcy Court for the:   EASTERN DISTRICT OF CALIFORNIA

Case number
(If known)

Check if this is:
- ☐ An amended filing
- ☐ A supplement showing post-petition chapter 13 income as of the following date:

MM / DD/ YYYY

## Official Form B 6I
## Schedule I: Your Income

12/13

Be as complete and accurate as possible. If two married people are filing together (Debtor 1 and Debtor 2), both are equally responsible for supplying correct information. If you are married and not filing jointly, and your spouse is living with you, include information about your spouse. If you are separated and your spouse is not filing with you, do not include information about your spouse. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write your name and case number (if known). Answer every question.

### Part 1:   Describe Employment

| | | Debtor 1 | Debtor 2 or non-filing spouse |
|---|---|---|---|
| 1. Fill in your employment information. | | | |

If you have more than one job, attach a separate page with information about additional employers.

Include part-time, seasonal, or self-employed work.

Occupation may include student or homemaker, if it applies.

**Employment status**
- ■ Employed    ■ Employed
- ☐ Not employed    ☐ Not employed

**Occupation** _____

**Employer's name** _____

**Employer's address** _____

**How long employed there?** _____

### Part 2:   Give Details About Monthly Income

Estimate monthly income as of the date you file this form. If you have nothing to report for any line, write $0 in the space. Include your non-filing spouse unless you are separated.

If you or your non-filing spouse have more than one employer, combine the information for all employers for that person on the lines below. If you need more space, attach a separate sheet to this form.

| | | | For Debtor 1 | For Debtor 2 or non-filing spouse |
|---|---|---|---|---|
| 2. | List monthly gross wages, salary, and commissions (before all payroll deductions).  If not paid monthly, calculate what the monthly wage would be. | 2. | $ 0.00 | $ 0.00 |
| 3. | Estimate and list monthly overtime pay. | 3. | +$ 0.00 | +$ 0.00 |
| 4. | Calculate gross income.  Add line 2 + line 3. | 4. | $ 0.00 | $ 0.00 |

Debtor 1  **B&L EQUIPMENT RENTALS, INC.**                    Case number *(if known)* _____

| | | | For Debtor 1 | For Debtor 2 or non-filing spouse |
|---|---|---|---|---|
| Copy line 4 here ............................................................ | 4. | | $    0.00 | $    0.00 |

**5.  List all payroll deductions:**

| | | | For Debtor 1 | For Debtor 2 or non-filing spouse |
|---|---|---|---|---|
| 5a. | Tax, Medicare, and Social Security deductions | 5a. | $    0.00 | $    0.00 |
| 5b. | Mandatory contributions for retirement plans | 5b. | $    0.00 | $    0.00 |
| 5c. | Voluntary contributions for retirement plans | 5c. | $    0.00 | $    0.00 |
| 5d. | Required repayments of retirement fund loans | 5d. | $    0.00 | $    0.00 |
| 5e. | Insurance | 5e. | $    0.00 | $    0.00 |
| 5f. | Domestic support obligations | 5f. | $    0.00 | $    0.00 |
| 5g. | Union dues | 5g. | $    0.00 | $    0.00 |
| 5h. | Other deductions. Specify: _____ | 5h.+ | $    0.00 + | $    0.00 |

**6.  Add the payroll deductions.** Add lines 5a+5b+5c+5d+5e+5f+5g+5h.   6.  $  0.00   $  0.00

**7.  Calculate total monthly take-home pay.** Subtract line 6 from line 4.   7.  $  0.00   $  0.00

**8.  List all other income regularly received:**

| | | | For Debtor 1 | For Debtor 2 or non-filing spouse |
|---|---|---|---|---|
| 8a. | Net income from rental property and from operating a business, profession, or farm. Attach a statement for each property and business showing gross receipts, ordinary and necessary business expenses, and the total monthly net income. | 8a. | $    0.00 | $    0.00 |
| 8b. | Interest and dividends | 8b. | $    0.00 | $    0.00 |
| 8c. | Family support payments that you, a non-filing spouse, or a dependent regularly receive. Include alimony, spousal support, child support, maintenance, divorce settlement, and property settlement. | 8c. | $    0.00 | $    0.00 |
| 8d. | Unemployment compensation | 8d. | $    0.00 | $    0.00 |
| 8e. | Social Security | 8e. | $    0.00 | $    0.00 |
| 8f. | Other government assistance that you regularly receive. Include cash assistance and the value (if known) of any non-cash assistance that you receive, such as food stamps (benefits under the Supplemental Nutrition Assistance Program) or housing subsidies. Specify: _____ | 8f. | $    0.00 | $    0.00 |
| 8g. | Pension or retirement income | 8g. | $    0.00 | $    0.00 |
| 8h. | Other monthly income. Specify: _____ | 8h.+ | $    0.00 + | $    0.00 |

**9.  Add all other income.** Add lines 8a+8b+8c+8d+8e+8f+8g+8h.   9.  $  0.00   $  0.00

**10.  Calculate monthly income.** Add line 7 + line 9.   10.  $  0.00  + $  0.00  = $  0.00
Add the entries in line 10 for Debtor 1 and Debtor 2 or non-filing spouse.

**11.  State all other regular contributions to the expenses that you list in Schedule J.**
Include contributions from an unmarried partner, members of your household, your dependents, your roommates, and other friends or relatives.
Do not include any amounts already included in lines 2-10 or amounts that are not available to pay expenses listed in *Schedule J.*
Specify: _____   11.  +$  0.00

**12.  Add the amount in the last column of line 10 to the amount in line 11.** The result is the combined monthly income.
Write that amount on the *Summary of Schedules* and *Statistical Summary of Certain Liabilities* and Related *Data,* if it applies   12.  $  0.00

Combined monthly income

**13.  Do you expect an increase or decrease within the year after you file this form?**
☑ No.
☐ Yes. Explain: _____

**Fill in this information to identify your case:**

Debtor 1     **Lawrence F. Jenkins**

Debtor 2
(Spouse, if filing)

United States Bankruptcy Court for the:     EASTERN DISTRICT OF CALIFORNIA

Case number
(If known)

Check if this is:

☐ An amended filing

☐ A supplement showing post-petition chapter 13 expenses as of the following date:

_____
MM / DD / YYYY

☐ A separate filing for Debtor 2 because Debtor 2 maintains a separate household

# Official Form B 6J
# Schedule J: Your Expenses                                               12/13

**Be as complete and accurate as possible. If two married people are filing together, both are equally responsible for supplying correct information. If more space is needed, attach another sheet to this form. On the top of any additional pages, write your name and case number (if known). Answer every question.**

## Part 1:     Describe Your Household

1.   **Is this a joint case?**

■  No. Go to line 2.

☐  Yes. **Does Debtor 2 live in a separate household?**

☐  No

☐  Yes. Debtor 2 must file a separate Schedule J.

2.   **Do you have dependents?**     ■  No

| Do not list Debtor 1 and Debtor 2.<br>Do not state the dependents' names. | ☐ Yes. | Fill out this information for each dependent.............. | Dependent's relationship to Debtor 1 or Debtor 2 | Dependent's age | Does dependent live with you? |
|---|---|---|---|---|---|
| | | | _____ | _____ | ☐ No<br>☐ Yes |
| | | | _____ | _____ | ☐ No<br>☐ Yes |
| | | | _____ | _____ | ☐ No<br>☐ Yes |
| | | | _____ | _____ | ☐ No<br>☐ Yes |

3.   **Do your expenses include expenses of people other than yourself and your dependents?**     ■  No     ☐  Yes

## Part 2:     Estimate Your Ongoing Monthly Expenses

**Estimate your expenses as of your bankruptcy filing date unless you are using this form as a supplement in a Chapter 13 case to report expenses as of a date after the bankruptcy is filed. If this is a supplemental *Schedule J*, check the box at the top of the form and fill in the applicable date.**

**Include expenses paid for with non-cash government assistance if you know the value of such assistance and have included it on *Schedule I: Your Income* (Official Form 6I.)**

|  | **Your expenses** |
|---|---|

| | | |
|---|---|---|
| 4.   **The rental or home ownership expenses for your residence.** Include first mortgage payments and any rent for the ground or lot. | 4. $ | 0.00 |
| **If not included in line 4:** | | |
| 4a.   Real estate taxes | 4a. $ | 0.00 |
| 4b.   Property, homeowner's, or renter's insurance | 4b. $ | 0.00 |
| 4c.   Home maintenance, repair, and upkeep expenses | 4c. $ | 0.00 |
| 4d.   Homeowner's association or condominium dues | 4d. $ | 0.00 |
| 5.   **Additional mortgage payments for your residence,** such as home equity loans | 5. $ | 0.00 |

Debtor 1   **B&L EQUIPMENT RENTALS, INC.** _____   Case number (if known) _____

| | | | | |
|---|---|---|---|---|
| 6. | **Utilities:** | | | |
| | 6a. | Electricity, heat, natural gas | 6a. $ | 0.00 |
| | 6b. | Water, sewer, garbage collection | 6b. $ | 0.00 |
| | 6c. | Telephone, cell phone, Internet, satellite, and cable services | 6c. $ | 0.00 |
| | 6d. | Other. Specify: | 6d. $ | 0.00 |
| 7. | **Food and housekeeping supplies** | | 7. $ | 0.00 |
| 8. | **Childcare and children's education costs** | | 8. $ | 0.00 |
| 9. | **Clothing, laundry, and dry cleaning** | | 9. $ | 0.00 |
| 10. | **Personal care products and services** | | 10. $ | 0.00 |
| 11. | **Medical and dental expenses** | | 11. $ | 0.00 |
| 12. | **Transportation.** Include gas, maintenance, bus or train fare. Do not include car payments. | | 12. $ | 0.00 |
| 13. | **Entertainment, clubs, recreation, newspapers, magazines, and books** | | 13. $ | 0.00 |
| 14. | **Charitable contributions and religious donations** | | 14. $ | 0.00 |
| 15. | **Insurance.** Do not include insurance deducted from your pay or included in lines 4 or 20. | | | |
| | 15a. | Life insurance | 15a. $ | 0.00 |
| | 15b. | Health insurance | 15b. $ | 0.00 |
| | 15c. | Vehicle insurance | 15c. $ | 0.00 |
| | 15d. | Other insurance. Specify: | 15d. $ | 0.00 |
| 16. | **Taxes.** Do not include taxes deducted from your pay or included in lines 4 or 20. Specify: | | 16. $ | 0.00 |
| 17. | **Installment or lease payments:** | | | |
| | 17a. | Car payments for Vehicle 1 | 17a. $ | 0.00 |
| | 17b. | Car payments for Vehicle 2 | 17b. $ | 0.00 |
| | 17c. | Other. Specify: | 17c. $ | 0.00 |
| | 17d. | Other. Specify: | 17d. $ | 0.00 |
| 18. | **Your payments of alimony, maintenance, and support that you did not report as deducted from your pay on line 5, _Schedule I, Your Income_ (Official Form 6I).** | | 18. $ | 0.00 |
| 19. | **Other payments you make to support others who do not live with you.** Specify: | | 19. | |
| 20. | **Other real property expenses not included in lines 4 or 5 of this form or on _Schedule I: Your Income._** | | | |
| | 20a. | Mortgages on other property | 20a. $ | 0.00 |
| | 20b. | Real estate taxes | 20b. $ | 0.00 |
| | 20c. | Property, homeowner's, or renter's insurance | 20c. $ | 0.00 |
| | 20d. | Maintenance, repair, and upkeep expenses | 20d. $ | 0.00 |
| | 20e. | Homeowner's association or condominium dues | 20e. $ | 0.00 |
| 21. | **Other:** Specify: | | 21. +$ | 0.00 |
| 22. | **Your monthly expenses.** Add lines 4 through 21. The result is your monthly expenses. | | 22. $ | 0.00 |
| 23. | **Calculate your monthly net income.** | | | |
| | 23a. | Copy line 12 _(your combined monthly income)_ from Schedule I. | 23a. $ | 0.00 |
| | 23b. | Copy your monthly expenses from line 22 above. | 23b. -$ | 0.00 |
| | 23c. | Subtract your monthly expenses from your monthly income. The result is your _monthly net income._ | 23c. $ | 0.00 |

24. **Do you expect an increase or decrease in your expenses within the year after you file this form?**
For example, do you expect to finish paying for your car loan within the year or do you expect your mortgage payment to increase or decrease because of a modification to the terms of your mortgage?

■ No.

☐ Yes.
Explain: _____

B6 Declaration (Official Form 6 - Declaration). (12/07)

# United States Bankruptcy Court
## Eastern District of California

In re   **B&L EQUIPMENT RENTALS, INC.** _____    Case No. _____
                                    Debtor(s)          Chapter    **11** _____

## DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

       I, the President of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of __**25**__ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date   **November**   **30** **, 2015** _____       Signature   **/s/ Lawrence F. Jenkins**   *[signature]*
                                                   **Lawrence F. Jenkins**
                                                   **President**

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

B7 (Official Form 7) (04/13)

# United States Bankruptcy Court
## Eastern District of California

In re   **B&L EQUIPMENT RENTALS, INC.**                   Case No. _____

                                      Debtor(s)                 Chapter     **11** _____

# STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

*DEFINITIONS*

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any persons in control of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(2), (31).

---

**1. Income from employment or operation of business**

None
☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| **$17,995,569.00** | **2015: B & L Equipment Rentals, Inc.** |
| **$36,345,567.00** | **2014: B & L Equipment Rentals, Inc.** |
| **$30,513,043.00** | **2013: B & L Equipment Rentals, Inc.** |

---

**2. Income other than from employment or operation of business**

None
■

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

AMOUNT                         SOURCE

B7 (Official Form 7) (04/13)

---

**3. Payments to creditors**

None
■

*Complete a. or b., as appropriate, and c.*

a.   *Individual or joint debtor(s) with primarily consumer debts:*  List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

None
☐

b.   *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $6,225*.  If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency.  (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| **See attachment to Statement of Financial Affairs** | | **$0.00** | **$0.00** |

None
■

c.   *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

---

**4. Suits and administrative proceedings, executions, garnishments and attachments**

None
☐

a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| **IVAN MEDRANO; JESUS ALFREDO CABRERA; LEOPOLDO ALVAREZ; and DAVID MELGOZA, individually**<br>vs.<br>**B & I CASING SERVICES, LLC, a California Limited Liability Company; B & L EQUIPMENT RENTALS, INC., a California Corporation; UNITED WELL CONTROL, LLC, a California Limited Liability Company; and DOES 1 THROUGH 50** | **COMPLAINT** | **Los Angeles County Superior Court Case No. BC595884** | **Pending** |

---

* *Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

B7 (Official Form 7) (04/13)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| **ROD RODRIGUEZ; JOHN BENSUSEN, individually, and on behalf of other members of the general public similarly situated, and on behalf of aggrieved employees pursuant to the Private Attorney General Act vs. B & L CASING SERVICE, LLC, a California Limited Liability Company; B & L EQUIPMENT RENTALS, INC., a California corporation; UNITED WELL CONTROL, LLC, a California Limited Liability Company; and DOES 1 through 100, inclusive** | **Complaint** | **Kern County Superior Court Case No. S-1500-CV-282709-DRL** | **Judgment 10/27/2015** |
| **SARAI MEDRANO vs. B & L EQUIPMENT RENTALS, INC.; RICK HENRY** | **Complaint** | **Department of Fair Employment and Housing DFEH No. 443614-139721** | **Pending** |

None ■   b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

**5. Repossessions, foreclosures and returns**

None ■   List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

**6. Assignments and receiverships**

None ■   a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|

None ■   b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|

B7 (Official Form 7) (04/13)

**7. Gifts**

None ■ List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than **$200** in value per individual family member and charitable contributions aggregating less than **$100** per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|

**8. Losses**

None ■ List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|

**9. Payments related to debt counseling or bankruptcy**

None ☐ List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYER IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **Law Offices of Leonard K. Welsh**<br>**4550 California Avenue, Second Floor**<br>**Bakersfield, CA 93309** | **11/10/2015** | **$8,012.50 = attorneys fees**<br>**$1,757.00 = costs** |

**10. Other transfers**

None ☐ a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|
| **Jesse Townsend**<br>**P.O. Box 3719**<br>**San Luis Obispo, CA 93403**<br>None | **4/14/2015** | **Description: 2012 Toyota Sequoia**<br>**Sale Price: $17,000.00** |
| **Bill Binion**<br>**9136 Val Di Chiana**<br>**Bakersfield, CA 93314**<br>None | **4/28/2015** | **Description: 2000 Aljo travel trailer**<br>**Sale Price: $5,000.00** |
| **Chandler Smith**<br>**12716 Crown Crest Drive**<br>**Bakersfield, CA 93311**<br>None | **7/7/2015** | **Description: 2011 GMC truck**<br>**Sale Price: $11,000.00** |
| **Jessica Moreno**<br>**P.O. box 250**<br>**Middletown, CA 95461**<br>None | **9/18/2015** | **Description: 2003 Aljo travel trailer**<br>**Sale Price: $700.00** |

B7 (Official Form 7) (04/13)

None ■    b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled
         trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
| --- | --- | --- |

---

**11. Closed financial accounts**

None ■    List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or
         otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other
         financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds,
         cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must
         include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed,
         unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
| --- | --- | --- |

---

**12. Safe deposit boxes**

None ■    List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year**
         immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or
         depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not
         filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
| --- | --- | --- | --- |

---

**13. Setoffs**

None ■    List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the
         commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both
         spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
| --- | --- | --- |

---

**14. Property held for another person**

None ■    List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
| --- | --- | --- |

---

**15. Prior address of debtor**

None □    If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor
         occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate
         address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
| --- | --- | --- |
| **9100 Ming Avenue, Suite 201 Bakersfield, CA 93311** | **B & L Casing Services** | **2007 - 11/30/2015** |

**16. Spouses and Former Spouses**

None
■

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

---

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None
■

a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
■

b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
■

c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

---

**18 . Nature, location and name of business**

None
☐

a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|

B7 (Official Form 7) (04/13)

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|
| **B & L Equipment Rentals, Inc.** | 77-0255408 | P.O. Box 22260 Bakersfield, CA 93390 | oilfield services | 7/9/1990 to Present |
| **B & L Aviation, LLC** | 46-1290384 | 21054 Kratzmeyer Road Bakersfield, CA 93314 | | |
| . | | | **The following companies were owned by Debtor and operated until 12/31/2010.  On 1/1/2011, the companies merged into B & L Equipment Rentals, Inc. and have ceased doing business.** | |
| **United Well Control, LLC** | 20-3029932 | P.O. Box 22260 Bakersfield, CA 93390 | oilfield services | 5-25-2005 to 12-31-2011 |
| **B & L Casing Service, LLC** | 77-0500473 | P.O. Box 22260 Bakersfield, CA 93390 | oilfield services | 1-1-1999 to 12-31-2011 |
| **B & L Trailer Rentals** | 95-4658781 | P.O. Box 22260 Bakersfield, CA 93390 | office/house trailer rentals for oilfield locations | 11-1-1997 to 12-31-2011 |

None
■  b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

NAME                                                    ADDRESS

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement **only** if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

**19. Books, records and financial statements**

None
☐  a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| **Thomas Clarksean 6307 Pinion Ranch Road Bakersfield, CA 93306** | **7-9-1990 to Present** |
| **Gregory Braun CBIZ, MHM 5060 California Avenie, Suite 800 Bakersfield, CA 93309** | **1-1-2009 to Present** |

None
■  b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

B7 (Official Form 7) (04/13)

| NAME | ADDRESS | DATES SERVICES RENDERED |
|---|---|---|

None ☐    c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

| NAME | ADDRESS |
|---|---|
| **Tammy Brown** | **21054 Kratzmeyer**<br>**Bakersfield, CA 93314** |

None ☐    d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

| NAME AND ADDRESS | DATE ISSUED |
|---|---|
| **HUB International**<br>**40 East Alamar Avenue**<br>**Santa Barbara, CA 93105** | **2-22-2015** |
| **Ally Financial**<br>**2911 Lake Vista Drive**<br>**Lewisville, TX 75067** | **10-31-2014** |
| **Bank of America**<br>**5021 California Avenue**<br>**Bakersfield, CA 93309** | **6-1-2014** |
| **Clifford & Bradford Insurance**<br>**1515 20th Street**<br>**Bakersfield, CA 93301** | **10-2-2015** |

---

**20. Inventories**

None ■    a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY<br>(Specify cost, market or other basis) |
|---|---|---|

None ■    b. List the name and address of the person having possession of the records of each of the inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS |
|---|---|

---

**21 . Current Partners, Officers, Directors and Shareholders**

None ☐    a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|
| **Lawrence F. Jenkins**<br>**8414 Highland Cove**<br>**Boerne, TX 78006** | **President** | **90%** |
| **Raymond E. Brown**<br>**15919 Sammie Avenue**<br>**Bakersfield, CA 93312** | **Vice President** | **5%** |
| **Lawrence B. Jenkins**<br>**15809 Stephenie Street**<br>**Bakersfield, CA 93312** | **Vice President** | **5%** |

B7 (Official Form 7) (04/13)

None
☐ **b.** If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|

---

### 22 . Former partners, officers, directors and shareholders

None
☐ **a.** If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|---|---|---|

None
☐ **b.** If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|

---

### 23 . Withdrawals from a partnership or distributions by a corporation

None
☐ If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **Lawrence F. Jenkins**<br>**9414 Highland Cove**<br>**Boerne, TX 78006**<br>   **President** | **10-1-2014 - 9-30-2015** | **$3,711,761.68 - Salary and member distribution** |
| **Lawrence B. Jenkins**<br>**15809 Sammie Avenue**<br>**Bakersfield, CA 93312**<br>   **Vice President** | **10-1-2014 - 9-30-2015** | **$394,492.32 - Salary and member distribution** |
| **Raymond E. Brown**<br>**15919 Sammie Avenue**<br>**Bakersfield, CA 93312**<br>   **Vice President** | **10-1-2014 - 9-30-2015** | **$353,904.74 - Salary and member distribution** |

---

### 24. Tax Consolidation Group.

None
☐ If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PARENT CORPORATION | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---|---|

---

### 25. Pension Funds.

None
☐ If the debtor is not an individual, list the name and federal taxpayer-identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PENSION FUND | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---|---|

* * * * * *

ATTACHMENT TO
STATEMENT OF FINANCIAL AFFAIRS

3. Payments to Creditors

| Creditor | Account Number | Date of Payment | Amount Paid | Amount Still Owing |
|---|---|---|---|---|
| Ally<br>Payment Processing Center<br>P.O. Box 9001948<br>Louisville, KY 40290-1948 | XX0406 | Monthly | $1,093.99 | $13,127.88 |
| Ally<br>Payment Processing Center<br>P.O. Box 9001948<br>Louisville, KY 40290-1948 | XX7350 | Monthly | $1,153.62 | $10,235.19 |
| Ally<br>Payment Processing Center<br>P.O. Box 9001948<br>Louisville, KY 40290-1948 | XX9538 | Monthly | $1,400.00 | $16,515.09 |
| Ally<br>Payment Processing Center<br>P.O. Box 9001948<br>Louisville, KY 40290-1948 | XX1582 | Monthly | $1,181.23 | $17,259.88 |
| Ally<br>Payment Processing Center<br>P.O. Box 9001948<br>Louisville, KY 40290-1948 | XX3220 | Monthly | $1,064.15 | $30,860.35 |
| Ally<br>Payment Processing Center<br>P.O. Box 9001948<br>Louisville, KY 40290-1948 | XX3138 | Monthly | $1,171.32 | $34,335.75 |
| Ally<br>Payment Processing Center<br>P.O. Box 9001948<br>Louisville, KY 40290-1948 | XX2369 | Monthly | $1,197.28 | $38,462.43 |
| Ally<br>Payment Processing Center<br>P.O. Box 9001948<br>Louisville, KY 40290-1948 | XX9761 | Monthly | $1,351.29 | $29,554.35 |

| | | | | |
|---|---|---|---|---|
| Ally<br>Payment Processing Center<br>P.O. Box 9001948<br>Louisville, KY 40290-1948 | XX9621 | Monthly | $984.17 | $22,445.60 |
| Ally<br>Payment Processing Center<br>P.O. Box 9001948<br>Louisville, KY 40290-1948 | XX4592 | Monthly | $1,187.59 | $10,536.56 |
| Ally<br>Payment Processing Center<br>P.O. Box 9001948<br>Louisville, KY 40290-1948 | XX4597 | Monthly | $1,153.62 | $10,235.19 |
| Ally<br>Payment Processing Center<br>P.O. Box 9001948<br>Louisville, KY 40290-1948 | XX-613 | Monthly | $1,520.73 | $22,184.86 |
| Ally<br>Payment Processing Center<br>P.O. Box 9001948<br>Louisville, KY 40290-1948 | XX8328 | Monthly | $1,012.81 | $31,124.82 |
| Ally<br>Payment Processing Center<br>P.O. Box 9001948<br>Louisville, KY 40290-1948 | XX1666 | Monthly | $1,171.32 | $34,335.75 |
| Ally<br>Payment Processing Center<br>P.O. Box 9001948<br>Louisville, KY 40290-1948 | XX3736 | Monthly | $1,355.26 | $45,946.66 |
| Bank of America<br>P.O. Box 660576<br>Dallas, TX 75266-0576 | XX8057 | Monthly | $11,066.56 | $465,081.95 |
| Bank of America Leasing<br>P.O. Box 100918<br>Atlanta, GA 30384-0918 | XX3800 | Monthly | $18,374.44 | $180,370.69 |
| Bank of America Leasing<br>P.O. Box 100918<br>Atlanta, GA 30384-0918 | XX0701 | Monthly | $1,599.89 | $45,722.86 |

| | | | | |
|---|---|---|---|---|
| Bank of America Leasing<br>P.O. Box 100918<br>Atlanta, GA 30384-0918 | XX0702 | Monthly | $8,546.08 | $189,363.69 |
| Bank of America Leasing<br>P.O. Box 100918<br>Atlanta, GA 30384-0918 | XX0703 | Monthly | $1,355.88 | $33,605.30 |
| Bank of America Leasing<br>P.O. Box 100918<br>Atlanta, GA 30384-0918 | XX0704 | Monthly | $2,472.33 | $63,879.26 |
| Bank of America Leasing<br>P.O. Box 100918<br>Atlanta, GA 30384-0918 | XX0705 | Monthly | $14,789.40 | $395,378.60 |
| Bank of America Leasing<br>P.O. Box 100918<br>Atlanta, GA 30384-0918 | XX0707 | Monthly | $3,154.86 | $98,528.92 |
| Bank of America Leasing<br>P.O. Box 100918<br>Atlanta, GA 30384-0918 | XX0708 | Monthly | $2,068.80 | $68,090.14 |
| Bank of America Leasing<br>P.O. Box 100918<br>Atlanta, GA 30384-0918 | XX0701A | Monthly | $1,599.89 | $45,722.86 |
| Bank of America Leasing<br>P.O. Box 100918<br>Atlanta, GA 30384-0918 | XX0701B | Monthly | $3,095.18 | $88,456.59 |
| Bank of America Leasing<br>P.O. Box 100918<br>Atlanta, GA 30384-0918 | XX0701C | Monthly | $890.25 | $25,442.19 |
| Bank of America Leasing<br>P.O. Box 100918<br>Atlanta, GA 30384-0918 | XX0701D | Monthly | $1,221.63 | $34,912.66 |
| Bank of America Leasing<br>P.O. Box 100918<br>Atlanta, GA 30384-0918 | XX0701E | Monthly | $735.20 | $21,011.02 |
| Bank of America Leasing<br>P.O. Box 100918<br>Atlanta, GA 30384-0918 | XX0701F | Monthly | $3,719.52 | $106,299.61 |

| | | | | |
|---|---|---|---|---|
| Bank of America Leasing<br>P.O. Box 100918<br>Atlanta, GA 30384-0918 | XX0703A | Monthly | $1,355.88 | $33,805.30 |
| Bank of America Leasing<br>P.O. Box 100918<br>Atlanta, GA 30384-0918 | XX0703B | Monthly | $1,024.97 | $25,554.89 |
| Bank of America Leasing<br>P.O. Box 100918<br>Atlanta, GA 30384-0918 | XX0703C | Monthly | $1,024.98 | $25,555.01 |
| Bank of America Leasing<br>P.O. Box 100918<br>Atlanta, GA 30384-0918 | XX0704A | Monthly | $2,275.54 | $58,794.70 |
| Chrysler Capital<br>P.O. Box 660335<br>Dallas, TX 75266-0335 | XX0982 | Monthly | $1,272.77 | $45,421.81 |
| Ford Credit<br>P.O. Box 552679<br>Detroit, MI 48255-2679 | XX9387 | Monthly | $1,876.64 | $482,593.87 |
| Ford Credit<br>P.O. Box 552679<br>Detroit, MI 48255-2679 | XX3117 | Monthly | $997.76 | $9,660.65 |
| Ford Credit<br>P.O. Box 552679<br>Detroit, MI 48255-2679 | XX2859 | Monthly | $1,196.22 | $25,358.55 |
| Ford Credit<br>P.O. Box 552679<br>Detroit, MI 48255-2679 | XX0920 | Monthly | $1,698.19 | $56,422.03 |
| GE Capital<br>P.O. Box 31001-1351<br>Pasadena, CA 91110-1351 | XX0001 | Monthly | $1,486.64 | $46,869.49 |
| GE Capital<br>P.O. Box 31001-1351<br>Pasadena, CA 91110-1351 | XX4001 | Monthly | $1,201.43 | $33,079.40 |
| GE Capital<br>P.O. Box 31001-1351<br>Pasadena, CA 91110-1351 | XX9001 | Monthly | $1,470.37 | $48,813.96 |

| | | | | |
|---|---|---|---|---|
| GE Capital<br>P.O. Box 31001-1351<br>Pasadena, CA 91110-1351 | XX80001 | Monthly | $1,149.02 | $51,589.66 |
| GE Capital<br>P.O. Box 31001-1351<br>Pasadena, CA 91110-1351 | XX3001 | Monthly | $1,159.95 | $43,571.63 |
| Hitachi<br>21925 Network Place<br>Chicago, IL 60673-1219 | XX5008 | Monthly | $1,280.85 | $21,774.45 |
| Hitachi<br>21925 Network Place<br>Chicago, IL 60673-1219 | XX5009 | Monthly | $1,280.85 | $21,774.45 |
| Hitachi<br>21925 Network Place<br>Chicago, IL 60673-1219 | XX5006 | Monthly | $1,167.42 | $22,180.98 |
| Hitachi<br>21925 Network Place<br>Chicago, IL 60673-1219 | XX5007 | Monthly | $1,280.30 | $26,866.30 |
| Merritt Enterprises<br>P.O. Box 297<br>Haslet, TX 76052 | | Monthly | $13,486.00 | $120,518.50 |
| PACCAR Financial Corp<br>P.O. Box 31001-7416<br>Pasadena, CA 91110-7416 | XX0615 | Monthly | $5,847.27 | $112,620.60 |
| Sierra Process Systems, Inc.<br>1400 Norris Road<br>Bakersfield, CA 93308 | | Monthly | $11,745.10 | $258,280.30 |
| Wells Fargo Equipment Finance<br>733 Marquette Avenue, Suite 700<br>Minneapolis, MN 55402 | XX4700 | Monthly | $2,423.26 | $55,875.46 |
| Wells Fargo Equipment Finance<br>733 Marquette Avenue, Suite 700<br>Minneapolis, MN 55402 | XX4701 | Monthly | $1,105.02 | $28,236.89 |

B7 (Official Form 7) (04/13)

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date **November 30, 2015**     Signature   **/s/ Lawrence F. Jenkins**
                                          **Lawrence F. Jenkins**
                                          **President**

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*